KEMNITZER, BARRON & KRIEG, LLP
BRYAN KEMNITZER        Bar No. 066401
NANCY BARRON           Bar No. 099278
ELLIOT CONN            Bar No. 279920
445 Bush St., 6th Floor
San Francisco, CA 94108
Telephone: (415) 632-1900
Facsimile: (415) 632-1901
bryan@kbklegal.com
nancy@kbklegal.com
elliot@kbklegal.com

CHAVEZ & GERTLER LLP
MARK A. CHAVEZ         Bar No. 090858
NANCE F. BECKER        Bar No. 099292
42 Miller Ave.
Mill Valley, CA 94941
Telephone: (415) 381-5599
Facsimile: (415) 381-5572
mark@chavezgertler.com
nance@chavezgertler.com

Attorneys for Plaintiffs and the proposed class

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| MOHAMMAD SALIMI; AUGUST GALARAGA, ALVIN LEUNG, AND VELIA SERRANO<br><br>PLAINTIFFS,<br><br>VS.<br><br>BMW FINANCIAL SERVICES NA, LLC; ASSET ACQUISITION GROUP, LLC; AND DOES 1-50, INCLUSIVE,<br><br>DEFENDANTS. | **Case No. 3:12-cv-1754 JSW**<br><br>CLASS ACTION<br><br>**DECLARATION OF BRYAN KEMNITZER IN SUPPORT OF ATTORNEYS' FEES**<br><br>Date: **February 6, 2015**<br>Time: **9:00 a.m.**<br>Dept: **Courtroom 5, 2nd Floor**<br>**Hon. Jeffery S. White** |

_____/

I, BRYAN KEMNITZER, declare:

1.     I am an attorney licensed to practice law in California. Our law firm, Kemnitzer, Barron

1

& Krieg, LLP, along with the law firm of Chavez & Gertler, was retained by the class

representatives in this litigation.  I have personal knowledge of the information stated below

based on my knowledge of this case and review of the file and would be competent to testify

thereto.

2.      As set forth below, our law office has extensive experience in consumer class action

litigation and post-repossession notice litigation.  Nancy Barron and I have been appointed as

lead counsel in similar class actions.  In settling this case, we considered the risk of litigation, as

well as the costs and consequences of delay had this matter not been resolved by way of

settlement.  Furthermore, the settlement negotiations were extensive and conducted at arm's

length.

3.      The procedural history set forth in the accompanying points and authorities in support of

this fee motion accurately reflect my participation and review of the file in this matter.  I

participated in the extensive settlement negotiations in this matter.  I conducted private

discussions and investigation, and independent verification of the facts in this matter.  In

addition, the parties mediated the case on three separate occasions with Judge Ronald Sabraw of

JAMS, and I had one additional face-to-face meeting with opposing counsel in the presence of

Judge Sabraw.

4.      The negotiations in this matter were at arm's length and the defendants' positions were

zealously presented.  I thoroughly vetted and discussed the merits and procedural obstacles,

including the human and financial costs of protracted litigation on the demographic that makes

up the class.  We considered the various potential outcomes, and determined that the settlement

obtained is the very best outcome we could achieve for the class under the circumstances.  The

issues of incentive awards, *cy pres*, costs of administration and attorneys' fees were all

negotiated after, separate and apart from the remedies we accomplished on behalf of the class.  I

believe this settlement is an excellent result, fair and reasonable, and should be approved.

5.      With regard to attorneys' fees and costs, the Settlement Agreement (¶3.05) provides

verbatim:

> The Parties understand and agree that Plaintiffs' Counsel shall make an application to the Court for an award of attorneys' fees, costs and expenses. BMW FS agrees not to oppose in any manner such an application for fees, costs and expenses in an amount not to exceed $360,000. The Court's award of attorneys' fees, costs and expenses shall be paid by the Class Administrator on the Distribution Date through a wire transfer to the bank account of Chavez & Gertler LLP in accordance with wire transfer instructions to be provided by Chavez & Gertler LLP. The award shall be paid separate from and in addition to the payments to the Plaintiff Settlement Class and shall not reduce the amounts of those payments.

6.      Based upon the Agreement of the parties, Class Counsel seeks approval of attorneys' fees

and costs in the amount up to $360,000.00.

7.      This request for fees and costs is based upon the following:

| **Kemnitzer, Barron & Krieg, LLP** | |
|---|---:|
| Lodestar from start of case through 11/21/14: Detailed Timeslips (**Exhibit A**) | $259,225.00 |
| Costs from start of case through 11/21/14: (**Exhibit A**, pages 57-62) | $23,158.46 |
| Subtotal Lodestar and Costs: (from start of case through 11/21/14) | $282,383.46 |
| **Chavez & Gertler** | |
| Lodestar from start of case through 11/21/14: | $147,042.00 |
| Total costs from start of case through 11/21/14: | $404.77 |
| Subtotal Lodestar and Costs : (from start of case through 11/21/14) | $147,446.77 |
| **Total Lodestar and Costs:** (from start of case through 11/21/14) | **$429,830.23** |

3

8.      A summary of the fees for each specific individual in our firm from the start of the case through 11/21/14 is as follows (**Exhibit B**):

| Timekeeper | Hours Spent | Fees |
|---|---|---|
| Bryan Kemnitzer (@ $750/hr.) | 185.9 | $139,425.00 |
| Nancy Barron (@ $750/hr.) | 79.1 | $59,325.00 |
| Elliot Conn (@ $375/hr.) | 130.8 | $49,050.00 |
| Sean Barry (@ $250/hr.) | 45.7 | $11,425.00 |
| **TOTAL:** | **441.5** | **$259,225.00** |

## BACKGROUND ON ATTORNEYS AND FIRM

### Bryan Kemnitzer:

9.      I graduated from Stanford University with a B.A. in 1972, and from the University of the Pacific, McGeorge School of Law with a J.D. in 1975.  I was admitted to the California Bar in 1975. I am rated "AV" in Martindale-Hubbell.  I have been a civil litigator for more than thirty five years. I have had further professional training as a civil trial lawyer through NITA courses and many continuing education programs.  I have tried numerous jury cases to judgment and I have served as an arbitrator and judge *pro tem.*

10.      Our law firm specializes in consumer litigation.  Our law practice is focused on representing consumers who have disputes with automobile manufacturers, auto dealers and auto finance lenders.  In addition to handling a large number of these types of cases at the pre-trial and trial level, we have also done significant work in this area in the California appellate courts.

11.      Throughout my career, I have been actively involved in a number of organizations seeking to promote the interests of consumers through public interest litigation.  For several years, I was a member of the Board of Directors of the San Francisco Lawyer Referral Service Association.  I was a member of the Board of Governors of the Consumer Attorneys of

California (formerly California Trial Lawyers Association) for over five years, starting in 1999.

12.     I am a member of the National Association of Consumer Advocates, non-profit corporation formed in response to the belief that an organization of private and public sector attorneys, legal services attorneys, law professors and students, whose primary practice or interests involve the protection and representation of consumers, was needed.  Its mission is to promote justice for all consumers by maintaining a forum for information sharing among consumer advocates across the country and to serve as a voice for its members as well as consumers in the ongoing struggle to curb unfair and abusive business practices.

13.     I have lectured on various aspects of consumer rights litigation at numerous professional seminars, including the annual conferences for the National Consumer Law Center, National Association of Consumer Advocates, the Consumer Attorneys of California, and the Practicing Law Institute's Consumer Financial Service Litigation Program.  I have testified on these issues before various Sub-Committees of the California Assembly and Senate, and at the Federal Trade Commission in Washington.

**Nancy Barron:**

14.     Nancy Barron holds a B.A. from Stanford University (1973).  She is a Fulbright Scholar (1974-1975, Germany).  She obtained her J.D. from the University of California, Hastings College of Law (1981).  She served as an extern to the California State Supreme Court (1981).

15.     Ms. Barron has been practicing litigation since 1981, over 30 years.  From 1981 to 1984, she was an associate at Miller, Starr & Regalia.  She and I began practicing consumer litigation together in 1984.  Ms. Barron and I are founding partners in Kemnitzer, Barron & Krieg, LLP, which was first formed in 1986 as Kemnitzer, Dickinson, Anderson & Barron, one of the first plaintiffs' firms in California to specialize in consumer law.  Former partner Roger Dickinson is now a member of the California State Assembly. Nancy Barron and I formed Kemnitzer, Barron

& Krieg, LLP with William Krieg in 2010.

16.     Ms. Barron has trial experience, beginning in 1983.  She has appellate experience, including several reported decisions in consumer law cases.  *See,* e.g., *Ibrahim v Ford Motor Company* (1989) 214 Cal.App.3d 878 (briefs); *Kwan v. Mercedes Benz* (1994) 23 Cal.App.4th 174 (argued); and *Gutierrez v Auto West* (2004) 114 Cal.App.4th 77 (argued).  She has also been lead and/or co-counsel in several unpublished decisions and contributed to amicus briefs filed in state and federal courts.

17.     Ms. Barron is author of the book, "*Return to Sender: Getting a Refund or Replacement for Your Lemon Car,*" (National Consumer Law Center, Boston: 2000); which sold out its second printing.  It is the leading text on the Lemon Law as applied in all fifty states.  Ms. Barron is also the author of more than fifty (50) articles, many of which discuss consumer issues, and a contributor to the manual, "*Sales of Goods and Services,*" as well as Consumer Law Pleadings with Disk, both published by NCLC, and widely used by both defense and plaintiffs' counsel.

18.     Ms. Barron has been a speaker and panelist for National Association of Consumer Advocates' regional conferences, Consumer Attorneys of California statewide conferences, the Elder Financial Network, the National Consumer Law Center's annual national conferences (since 1994), JAG officer trainings, and a State Bar approved provider of other MCLE programs.  She has been a guest lecturer in Consumer Law numerous times at the University of Santa Clara Law School and a frequent judge of the Moot Court at Stanford Law School.

19.     Ms. Barron has testified before California state legislative committees, advised staff on automotive consumer issues, and has assisted in drafting legislative amendments to consumer protection laws.  She has participated in drafting comment to the Consumer Financial Protection Bureau.  She has been a panelist before the FTC.  She has contributed to *amicus curiae* briefs filed in a variety of appellate courts, including the U.S. Supreme Court.

6

20.     From 1998-2004, Ms. Barron served on the Board of Directors of the National

Association of Consumer Advocates ("NACA"), an organization comprised of approximately

1,000 attorneys who represent consumers in nearly all fifty states. She served as Co-Chair in

2003-2004. She served on the NACA committee that revised the federal Class Action Guidelines

(*see*, 255 F.R.D. 215)

21.     Ms. Barron currently serves on the Board of Directors of the National Consumer Law

Center in Boston (NCLC), and was recently named to its Executive Committee.

22.     Our law firm Kemnitzer, Barron & Krieg, LLP specializes in consumer litigation. Our

law practice is focused on representing consumers who have disputes with automobile

manufacturers, auto dealers and auto finance lenders. In addition to handling a large number of

these types of cases at the pre-trial and trial level, we have also done significant work in this area

in the California appellate courts. The reported cases in which lawyers from our firm have been

involved include the following:

1.      *Ibrahim* v. *Ford Motor Co.* (1989) 214 Cal.App.3d 878 (Song-Beverly Act)
2.      *Kwan* v. *Mercedes-Benz* (1994) 23 Cal.App.4th 174 (Song-Beverly Act)
3.      *Jensen* v. *BMW of North America* (1995) 36 Cal.App.4th 112 (Song-Beverly Act)
4.      *Music Acceptance* v. *Lofing* (1995) 32 Cal.App.4th 61 (Song-Beverly Act)
5.      *Bank of America* v. *Lallana* (1998) 19 Cal.4th 203 (Rees-Levering Act and Comm. Code)
6.      *Damian* v. *Tamondong* (1998) 65 Cal.App.4th 1115 (Rees-Levering Act)
7.      *Joseph* v. *J.J. MacIntyre* (2002) 238 F.Supp.2d 1158 (Fair Debt Collection)
8.      *Gutierrez* v. *Autowest Dodge* (2003) 114 Cal.App.4th 77 (Consumer Arbitration)
9.      *Joseph* v. *J.J. MacIntyre* (2003) 281 F.Supp.2d 1156 (Fair Debt Collection)
10.     *Graham* v. *DaimlerChrysler* (2004) 34 Cal.4th 553 (Private Attorney General Fees)
11.     *Fireside Bank* v. *Superior Court* (2007) 40 Cal.App.4th 1069 (Rees-Levering Class Action)
12.     *Juarez* v. *Arcadia Financial Ltd.* (2007) 152 Cal.App.4th 889 (Rees-Levering)
13.     *Pintos* v. *Pacific Creditors Association* (2009) WL 1151820 (C.A.9 Cal) (Fair Debt Collection)
14.     *Arguelles* v. *Americredit Financial Services* (2010) 184 Cal.App.4th 825 (Consumer Arbitration)
15.     *Medrazo* v. *Honda of North Hollywood* (2012) Cal.App.4th 1 (Vehicle Codes Issues)
16.     *Pierce* v. *Western Surety Company* (2012) 207 Cal.App.4th 83 (Dealer Surety

Issues)

17. *Wohlgemuth v. Caterpillar Inc.,* (2012) 207 Cal. App. 4th 1252 (CCP Section 998)

23. Nancy Barron and I have participated in litigating together the following class actions:

- *Ahsan v. Valencia Dodge*, Civil No. 307512 (San Francisco Superior Court)
- *Asabi v. Santander Consumer USA Inc. dba Drive Financial Services,* Civil No. RG09443628 (Alameda Superior Court)
- *Arguelles-Romero, et al. v. Americredit Financial Services, Inc.*, Civil No. BC410509 (Los Angeles Superior Court)
- *Assett Acceptance Corporation v. Niumalelega,* Civil No. 03-424751 (San Francisco Superior Court)
- *Bang and Johnson v. United States Fidelity and Guaranty Co., et al.*, Civil No. RG06273805 (Alameda County Superior Court)
- *Bank of Stockton v. Tolentino, et al.*, Civil No. CV 160904 (Santa Cruz Superior Court)
- *Bryan v. Franklin Capital Corp.*, Civil No. BC 340574 (Los Angeles Superior Court)
- *Cooperrider v. First Metropolitan Credit Union*, Civil No. BC321978 (Alameda County Superior Court)
- *Cross v. Ford Motor Company*, Civil No. BC281465 (Los Angeles Superior Court)
- *Croxton v. Ford Motor Company*, Civil No. MSC02-02311 (Contra Costa Superior Court)
- *Dadian v. Westlake Services, Inc.*, Civil No. BC322765 (Los Angeles Superior Court)
- *DaimlerChrysler Financial Services Americas LLC v. Pryer, et al.*, Civil No. RIC 470466 (Riverside Superior Court)
- *Davis v. Volvo Finance North America*, Civil No. 03AS00938 (Sacramento Superior Court)
- *Dawson v. Honda Financial Services*, Civil No. RG 09443611 (Alameda Superior Court)
- *DePaula v. Green Tree Servicing LLC*, Civil No. BC322375 (Los Angeles Superior Court)
- *Dilsworth v. Kia Motors of America*, Civil No. H 219121-0 (Alameda County Superior Court)
- *Estrada v. Beneficial California*, Civil No. CV785139 (Santa Clara Superior Court)
- *Ford Motor Credit Co. v. O'Neal, et al.*, Civil No. 37-2007-00077225-CL-CL-SC (San Diego Superior Court)
- *Foster v. Repossess Auto Sales, et al.*, Civil No. BC 386112 (Los Angeles Superior Court)
- *Friedrichs v. BMW Financial Services*, U.S.D.C. C08-4486 PJH (Northern District of California)
- *Gitti v. Mercedes Benz Credit*, Civil No. BC359251 (Los Angeles County Superior Court)

8

Issues)

17. *Wohlgemuth v. Caterpillar Inc.*, (2012) 207 Cal. App. 4th 1252 (CCP Section 998)

23. Nancy Barron and I have participated in litigating together the following class actions:

- *Ahsan v. Valencia Dodge*, Civil No. 307512 (San Francisco Superior Court)
- *Asabi v. Santander Consumer USA Inc. dba Drive Financial Services*, Civil No. RG09443628 (Alameda Superior Court)
- *Arguelles-Romero, et al. v. Americredit Financial Services, Inc.*, Civil No. BC410509 (Los Angeles Superior Court)
- *Assett Acceptance Corporation v. Niumalelega*, Civil No. 03-424751 (San Francisco Superior Court)
- *Bang and Johnson v. United States Fidelity and Guaranty Co., et al.*, Civil No. RG06273805 (Alameda County Superior Court)
- *Bank of Stockton v. Tolentino, et al.*, Civil No. CV 160904 (Santa Cruz Superior Court)
- *Bryan v. Franklin Capital Corp.*, Civil No. BC 340574 (Los Angeles Superior Court)
- *Cooperrider v. First Metropolitan Credit Union*, Civil No. BC321978 (Alameda County Superior Court)
- *Cross v. Ford Motor Company*, Civil No. BC281465 (Los Angeles Superior Court)
- *Croxton v. Ford Motor Company*, Civil No. MSC02-02311 (Contra Costa Superior Court)
- *Dadian v. Westlake Services, Inc.*, Civil No. BC322765 (Los Angeles Superior Court)
- *DaimlerChrysler Financial Services Americas LLC v. Pryer, et al.*, Civil No. RIC 470466 (Riverside Superior Court)
- *Davis v. Volvo Finance North America*, Civil No. 03AS00938 (Sacramento Superior Court)
- *Dawson v. Honda Financial Services*, Civil No. RG 09443611 (Alameda Superior Court)
- *DePaula v. Green Tree Servicing LLC*, Civil No. BC322375 (Los Angeles Superior Court)
- *Dilsworth v. Kia Motors of America*, Civil No. H 219121-0 (Alameda County Superior Court)
- *Estrada v. Beneficial California*, Civil No. CV785139 (Santa Clara Superior Court)
- *Ford Motor Credit Co. v. O'Neal, et al.*, Civil No. 37-2007-00077225-CL-CL-SC (San Diego Superior Court)
- *Foster v. Repossess Auto Sales, et al.*, Civil No. BC 386112 (Los Angeles Superior Court)
- *Friedrichs v. BMW Financial Services*, U.S.D.C. C08-4486 PJH (Northern District of California)
- *Gitti v. Mercedes Benz Credit*, Civil No. BC359251 (Los Angeles County Superior Court)

8

- *Gonzalez v. Hayward Dodge*, Civil No. H208451-4 (Alameda Superior Court)
- *Graham v. DaimlerChrysler*, Civil No. BC215624 (Los Angeles County Superior Court)
- *Guillermo v. RLB, Inc.*, Civil No. 12878 (Solano Superior Court)
- *Gutierrez v. Auto West, Inc.*, Civil No. 317755 (San Francisco Superior Court)
- *Harrell v US Bancorp*, Civil No. BC324881 (Los Angeles Superior Court)
- *Lanier v. Infiniti Financial Services*, Civil No. BC359250 (Los Angeles Superior Court)
- *Leon v. Chase Chevrolet*, Civil No. CV 004173 (San Joaquin Superior Court)
- *Levasseur v. Westlake Motors*, Civil No. 998204 (San Francisco Superior Court)
- *Liedorff v. Centerone Financial Services LLC*, U.S.D.C. C 08-5455 MHP (Northern District of California)
- *Lobel Financial Auto Cases*, JCCP No. 4563 (Sacramento Superior Court)
- *Macias v. General Motors*, Civil No. 223837 (Ventura County Superior Court)
- *Macias v. Allan Motor Company*, Civil No. RG03114711 (Alameda Superior Court)
- *McCoy, et al. v. Alliant Credit Union*, Civil No. RG 09-444283 (Alameda Superior Court)
- *Meyer v. First City Credit Union*, Civil No. BC386098 (Los Angeles Superior Court)
- *Meza v. ACC Consumer Finance LLC*, Civil No. RG094558893 (Alameda Superior Court)
- *Mohammadi v. Chuck Obershaw Toyota*, Civil No. 998205 (San Francisco Superior Court)
- *Morrison v. Credit Acceptance Corp.* No. C 10-00549 PHJ (N.D. California)
- *Murillo v. All Building*, Civil No. 01044014 (Santa Barbara Superior)
- *Nguyen v. AT&T Wireless Services, Inc.*, Civil No. 03AS06083 (Sacramento Superior Court)
- *Novo Gradac v. Lithia Motors, Inc.*, Civil No. CO2-03574 (Contra Costa County Superior Court)
- *Orizabal v. LBS Financial Credit Union*, Civil No. (Los Angeles Superior Court)
- *Peña v. Modesto Toyota*, Civil No. 991606 (San Francisco Superior Court)
- *Peraza v. Nissan Motor Acceptance Corporation*, Civil No. BC 201048 (Los Angeles Superior Court)
- *Ralston v. Wells Fargo Bank*, Civil No. CGC04433286 (San Francisco Superior Court)
- *Ruiz v. Credit Acceptance Corp.*, Civil No. BC 193888 (Los Angeles Superior Court)
- *Safe Credit Union v. Martin, et al.*, Civil No. 06AM05906 (Sacramento Superior Court)
- *Salazar v. 1st Pacific Credit Union*, Civil No. 06AS01213 (Sacramento Superior Court)
- *Santos v. Meriwest Credit Union*, Civil No. RG09480463 (Alameda Superior Court)
- *Serrano v. Chase Chrysler Plymouth*, Civil No. CV 007771 (San Joaquin Superior Court)
- *Stephens v. Bay Federal Credit Union*, Civil No. CGC-08-478197 (San Francisco

9

Superior Court)
- *Tolentino v. Bank of Stockton,* Civil No. CV 160904 (Santa Cruz Superior Court)
- *Tamayo v. Brainstorm,* Civil No. C01-20386 JF (RS) (USDC-NDC)
- *The Best Service Co. v. Skehan,* Civil No. CGC01192657 (San Francisco Superior Court)
- *Villalpando v. South Bay Toyota,* Civil No. 306599 (San Francisco Superior Court)
- *Vitcov v. General Motors,* Civil No. BC 179634 (Los Angeles Superior Court)
- *Warsinske v. Bank of America,* Civil No. 04-432072 (San Francisco Superior Court) (JCCP4378 – Los Angeles Superior Court)
- *Wiggins v. Heritage Community Credit Union,* Civil No. 05AS02705 (Sacramento Superior Court)
- *Willoughby v. DT Credit Corporation,* Civil No. BC336262 (Los Angeles Superior Court)
- *Wimberly v. Triad Financial Corporation,* Civil No. 30-2008-00059511 (Orange County Superior Court)
- *Yeh v. Nissan Motor Acceptance Corporation,* Civil No. 768021 (Santa Clara Superior Court)

24.    I request that $750.00 per hour be used to calculate the lodestar for my time, as well as that of partner Nancy Barron, on this case. I am familiar with hourly rates charged by lawyers and law firms in the Los Angeles, San Francisco, and Sacramento areas for non-contingent civil litigation of comparable complexity. I know that my contemporaries bill at rates ranging over $750.00 per hour. This rate has been approved by courts in this state. Thus I believe that the hourly rates requested in this application are reasonable and representative of the rates charged by comparable lawyers in fees-for-services cases. My firm took this case on a contingent fee basis, and my clients are not contractually obligated to pay for any work unless there is a recovery. Thus, my firm assumed the clients' risk of loss.

25.    On April 10, 2012, Judge Anthony Mohr approved our hourly rate at $700.00 per hour in the case of *Walker v. Hankey Investment Company* in Los Angeles County Superior Court Central Civil West Case No. BC436725

26.    On October 30, 2012 Judge Anthony Mohr approved our hourly rate at $700.00 per hour in the case of *Fireside Bank v. Gonzales* in Los Angeles County Superior Court Central Civil West Case No. BC445836.

10

27.     On December 7, 2012 this Court approved our hourly rate at $700.00 per hour in the *case of Aguilar v. Citizens Automobile Finance Inc.* in the US District Court Northern California San Francisco Division Case No. 3:10-cv-5345(JSW).

28.     On December 11, 2012 Judge Sandra Armstrong approved our hourly rate of $700.00 in the case of *Baker v. GEMB Lending Inc.* in the US District Court Northern California San Francisco Division Case No. C10-05261(SBA).

29.     On July 22, 2013 Judge Gail Andler approved our hourly rate of $700.00 and found a 1.62 lodestar multiplier appropriate in the case of *Wimberly v. Triad Financial Corporation* in Orange County Superior Court Case No. 30-2008-00059511.

30.     On November 5, 2013 Judge Judith Craddick approved our hourly rate of $700.00 in the case of *Grans v. Safe Credit Union* in Contra Costa County Superior Court Case No. C11-02692.

31.     On November 15, 2013, this Court approved our hourly rate of $700.00 per hour based upon the background and experience of counsel and the prevailing rates in the community in the case of *Padilla v. Premier Auto Credit*, Los Angeles County Superior Court Case No. BC482350.

32.     On March 25, 2014, the Honorable Mary Arand approved our hourly rate of $700.00 per hour in the case of *Ally Financial v. Lazrovich*, Santa Clara County Superior Court, Case No. 111CV185659.

33.     Thereafter, we have increased our rates slightly to reflect the rising costs of maintaining offices in San Francisco, including rent on the same office space in which we have practiced for decades, salaries and other employment-related expenses, taxes, and insurance.  The rate of $750.00 for Nancy Barron and myself has been approved in recent cases.

34.     On October 30, 2014 the Honorable Alan G. Perkins approved our hourly rate of $750.00 per hour in the case of Hamm v. Consumer Portfolio Services, Sacramento County Superior

Court Case No. 34-2010-00081238.

35.     On November 3, 2014 the Honorable Alan G. Perkins approved our hourly rate of $750.00 per hour in the case of AIS Services v. Navarrette, Sacramento County Superior Court Case No. 34-2008-00020740.

36.     On November 13, 2014 the Honorable Kim G. Dunning approved our hourly rate of $750.00 per hour in the case of King v. California Republic, Orange County Superior Court Case No. 30-2013-00655804-CU-BT-CXC.

37.     Our rates do not, however, reflect the contingency risk we assume, which hourly fee lawyers in corporate practices do not face.  Most attorneys are unwilling to represent consumers due to the sizable risks involved and the disparities in resources available to the respective parties.  This was reflected in the experience of the class representatives in this case.  Invariably, the consumer is the underdog financially and adverse parties generally have huge financial resources.  They retain attorneys on an hourly fee basis, instructing them to litigate vigorously. For the defendants, these amounts of money are relatively small, so the risk is not a concern. From the vantage point of the consumer, however, the risk is substantial and often overwhelming.

**Elliot Conn:**

38.     Elliot Conn is an associate attorney at Kemnitzer, Barron & Krieg. He has worked on dozens of class action cases similar to this case, including interviewing clients, research, drafting briefs and other pleadings, handling discovery, and appearing in court for hearings including summary judgment motions, and hearings for both preliminary and final approval of class actions.

39.     He earned his undergraduate degree from Colgate University in 2008 and his J.D. from University of California, Berkeley, Boalt School of Law in May 2011.  During law school he

served as Senior Editor of the Berkeley Journal of International Law.  Elliot received the CALI

Excellence for the Future Awards in Civil Procedure and Contracts, as well as the American

Jurisprudence Award in California Community Property, having received the highest grade in

each of those three classes.

40.     During the summer of 2009, he was a judicial extern for the Honorable James Ware,

United States District Court, Northern District of California in San Jose.  As a student, he

worked as a 2010 summer associate at Kemnitzer, Barron & Krieg; and continued as a law clerk

at the firm until graduation (spring 2011) and admission the following fall (2011).  In the spring

of 2011, he served as a clinical law student at the East Bay Community Law Center,

Neighborhood Justice Clinic in Berkeley, CA.  There he assisted clients facing debt collection

lawsuits, researched defenses, prepared pleadings and other required documents, and negotiated

favorable settlements.

41.     Elliot Conn has been actively involved in a number of organizations seeking to promote

the interests of consumers through public interest litigation, including Consumer Attorneys of

California, National Association of Consumer Advocates, and Public Citizen.

42.     He has also been a guest lecturer in Consumer law lectured on multiple occasions at

University of California, Berkeley, Boalt School of Law and have lectured on other occasions on

a variety of consumer law issues.

43.     Detailed descriptions of his tasks are included in the detailed Timeslips report attached as

Exhibit A. His rate is $375 per hour.

### QUALIFICATIONS OF PARALEGAL SEAN BARRY

44.     Sean Barry is our firm's senior paralegal.  Sean graduated from the University of

Pennsylvania, earning a B.A. in Political Science in 1989, and earned his California State Bar

Paralegal Certificate in September 1994 from California State University – San Francisco.

13

45.     Sean has approximately 20 years of experience as a litigation paralegal, and has been with Kemnitzer, Barron & Krieg since July 1998.  While with the firm, Sean has successfully testified at trial in support of his document review and analysis.  Sean's responsibility as senior paralegal is the management of our firm's active litigation cases for partners Bryan Kemnitzer and Nancy Barron, and any associate attorneys who may be assigned to these cases.  As such, he is required to review each and every piece of correspondence, pleadings, discovery, and case related materials delivered to our office by mail, fax, e-mail, or other means.  In this initial review, Sean identifies events and calculates deadlines which must be calendared, enters the events into our electronic calendar, determines and recommends responsive action to the attorneys, responds where appropriate, and forwards the documents to the appropriate partners and/or associates.  The entering of events into our electronic calendar generally takes only a small fraction of this time, yet is vital to his management of the firm's active litigation, and is not merely a clerical task.  Another small part of this initial review includes scanning the documents into an electronic database, with concurrent data management functions.  It is also Sean's responsibility to draft routine legal forms including, but not limited to proofs of service, case management statements, declarations, briefs and/or notices.  It is his further responsibility to draft correspondence to courts, clients, opposing counsel, consultants and co-counsel regarding pending litigation.  Sean is also regularly called upon to draft and edit written discovery requests and deposition notices to opposing parties, and to draft and edit discovery responses to opposing parties.

46.     Detailed descriptions of his tasks are included in the Timeslips report.  Sean is the timekeeper identified as "Sean Barry."  Sean's current hourly rate is $250.  His rate has been approved by numerous courts in class action cases.

## USE OF TIMESLIPS

47.     Our firm utilizes computer software that assists in keeping track of actual time expended in performing various legal tasks on any given case.  Our firm bills in minimum increments of one tenth of an hour (0.1), or six minutes.

48.     I supervise the firm's attorneys and paralegals regarding their input of time into the computer.  I also supervise the individual who is directly responsible for inputting the information contained on time sheets whenever an employee does not input directly into the computer.  Insofar as the records of fees, costs, and expenses are concerned regarding each individual case file in the office, I am the custodian of those records.  These time records are routinely prepared in the ordinary course of business, by the individuals with personal knowledge of the tasks performed and who have the responsibility to enter their time into the computer, at or near the time each task is actually performed.

49.     Because our time is routinely submitted to and reviewed by courts in fee-shifting cases, we maintain files concerning employees who bill time on cases.  We do not bill for clerical staff; administrative support is included in our hourly rate.  However, ours is a small firm of nine attorneys, supported by paralegals, law clerks, legal assistants and contract employees.  Some staff have special training in some paralegal functions, such as special handling of class member inquiries and bill for those limited tasks.

50.     Before our firm finalizes billing, we perform an "audit" of the billing.  Nancy Barron or I will scrutinize the computerized billing, as will any other attorney assigned to the case.  In some instances, whether by mistake or inadvertence, we will discover time billed that is not within the policy of the firm to bill, although the time was expended and the work was performed.  In those instances, we delete the amounts so they are not reflected on the Timeslips report.

51.     In addition to performing the work described above, my firm also incurred a total of

15

$23,158.46 in unreimbursed costs and expenses. A summary of these costs, prepared by one of my employees, using an accounting system, under my supervision, is attached as Exhibit A (pages 57-62). The costs were contemporaneously recorded and entered throughout the case. All of the firm's costs were, in my opinion, necessary and appropriate for the conduct of this litigation, and reasonable and were necessary to the prosecution of this case.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct to the best of my present recollection and this declaration is executed December 1, 2014 in San Francisco, California.

BRYAN KEMNITZER

Declaration of Bryan Kemnitzer in Support of Motion for Award of Attorneys Fees Costs Expenses

# EXHIBIT A

11/26/2014
2:57 PM                                   Pre-bill Worksheet                                   Page      2

Nickname        Salimi, Mohammad | 727
Full Name
Address
Phone                           Fax
Home                            Other
In Ref To
Fees Arrg.      By billing value on each slip
Expense Arrg.   By billing value on each slip
Tax Profile     Exempt
Last bill
Last charge     11/24/2014
Last payment                    Amount      $0.00

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/2/2011 157905 | Bryan Kemnitzer General Serrano: Initial review of intake sheet; call to potential client re repossession and Chrysler; discuss with Tim Foote. | 750.00 | 0.40 | 300.00 | Billable |
| 10/21/2011 168085 | Bryan Kemnitzer General Salimi Review documents in file for BMW NOI; discuss with Jade Jurdi; call to client; memorandum regarding case | 750.00 | 0.50 | 375.00 | Billable |
| 10/24/2011 168527 | Bryan Kemnitzer General Salimi Initial review of client documents; discuss case with Jade Jurdi; call to client regarding BMW NOI and possible letter to client; call to Bill Krieg and Mark Chavez | 750.00 | 1.50 | 1,125.00 | Billable |
| 10/24/2011 169500 | Elliot Conn General Conference with Jade Jurdi and Bryan Kemnitzer re new case and document analysis. | 375.00 | 0.10 | 37.50 | Billable |
| 10/25/2011 169514 | Elliot Conn General Reviewing NOI for defects, drafting analysis. | 375.00 | 1.30 | 487.50 | Billable |
| 10/26/2011 169516 | Elliot Conn General Reviewing NOI for defects; draft memorandum. | 375.00 | 2.00 | 750.00 | Billable |
| 11/1/2011 168921 | Bryan Kemnitzer General Salimi call to client to discuss status of case regarding BMW NOI and repossession issues; memorandum to staff regarding meeting | 750.00 | 0.50 | 375.00 | Billable |
| 11/4/2011 168862 | Sean Barry General Reviewed correspondence re potential client.  Document management. (Salimi) | 250.00 | 0.10 | 25.00 | Billable |

EXHIBIT ___A___

11/26/2014
2:57 PM

Pre-bill Worksheet

Page      3

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/14/2011 169396 | Sean Barry<br>General<br>Reviewed incoming correspondence re potential client (Salimi) | 250.00 | 0.10 | 25.00 | Billable |
| 11/29/2011 170014 | Bryan Kemnitzer<br>General<br>Call to client; discuss status of potential case and meeting; call from other potential class rep ; discuss with Jade Jurdi | 750.00 | 0.50 | 375.00 | Billable |
| 11/30/2011 170573 | Bryan Kemnitzer<br>General<br>Salimi prepare for client meeting ; discuss NOI with Elliot Conn and other rep and with Jade Jurdi | 750.00 | 0.30 | 225.00 | Billable |
| 11/30/2011 170910 | Elliot Conn<br>General<br>Reviewing NOI for defects, drafting analysis. | 375.00 | 0.40 | 150.00 | Billable |
| 12/1/2011 170913 | Elliot Conn<br>General<br>Drafting analysis re RLASFA violations | 375.00 | 3.40 | 1,275.00 | Billable |
| 12/2/2011 170501 | Bryan Kemnitzer<br>General<br>Salimi review of BMW NOI and analysis ; prepare for client meeting | 750.00 | 0.50 | 375.00 | Billable |
| 12/2/2011 170918 | Elliot Conn<br>General<br>Reviewing NOI for violations. | 375.00 | 0.80 | 300.00 | Billable |
| 12/6/2011 170476 | Bryan Kemnitzer<br>General<br>Prepare for and meet with client regarding BMW denial of reinstatement. Review documents and facts of case; letter to client ; memorandum to staff | 750.00 | 2.50 | 1,875.00 | Billable |
| 12/7/2011 170949 | Elliot Conn<br>General<br>Conference with Bryan Kemnitzer re potential client and Jade Jurdi. | 375.00 | 0.20 | 75.00 | Billable |
| 12/7/2011 171044 | Bryan Kemnitzer<br>General<br>travel back from LA office; meet and discuss case with staff | 750.00 | 0.80 | 600.00 | Billable |
| 12/9/2011 171572 | Bryan Kemnitzer<br>General<br>discuss status of case with Jade Jurdi and with client regarding BMW regarding issues regarding reinstatement; memorandum | 750.00 | 0.80 | 600.00 | Billable |

11/26/2014
2:57 PM                              Pre-bill Worksheet                           Page     4

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/13/2011<br>170839 | Bryan Kemnitzer<br>General<br>Discuss case with Mark Chavez and with Jade Jurdi regarding complaint<br>regarding re- installment; memorandum | 750.00 | 0.80 | 600.00 | Billable |
| 12/15/2011<br>171013 | Sean Barry<br>General<br>Document management re fee agreement. | 250.00 | 0.10 | 25.00 | Billable |
| 12/19/2011<br>171135 | Sean Barry<br>General<br>Document management re correspondence re potential client | 250.00 | 0.10 | 25.00 | Billable |
| 12/22/2011<br>171231 | Sean Barry<br>General<br>Reviewed correspondence, document management re client documents | 250.00 | 0.10 | 25.00 | Billable |
| 1/3/2012<br>171816 | Bryan Kemnitzer<br>General<br>Discuss status of case with Amy Tay regarding potential new class rep;<br>call to potential class rep. | 750.00 | 0.50 | 375.00 | Billable |
| 1/4/2012<br>171820 | Bryan Kemnitzer<br>General<br>Lengthy discussion with potential new class rep Augusto Galaraga<br>regarding BMW Financial and reinstatement issues; discuss with Jade<br>Jurdi. | 750.00 | 1.50 | 1,125.00 | Billable |
| 1/5/2012<br>171795 | Bryan Kemnitzer<br>General<br>discuss status of case with potential new class rep; letter to new class<br>rep; discuss with Jade Jurdi | 750.00 | 0.50 | 375.00 | Billable |
| 1/6/2012<br>171780 | Bryan Kemnitzer<br>General<br>Review draft of complaint regarding BMW financial; call to new class rep;<br>discuss with Jade Jurdi | 750.00 | 1.00 | 750.00 | Billable |
| 1/9/2012<br>172213 | Bryan Kemnitzer<br>General<br>Discuss status of case with Augusto Galaraga regarding class rep; NOI<br>and status of reinstatement | 750.00 | 0.50 | 375.00 | Billable |
| 1/11/2012<br>172240 | Bryan Kemnitzer<br>General<br>lengthy meeting with new class rep Augusto Galaraga; review facts and<br>law and issues regarding BMW Financial; letter to client; discuss with<br>Jade Jurdi | 750.00 | 2.50 | 1,875.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                    Page      5

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/12/2012 172235 | Bryan Kemnitzer General<br>Discuss status of case with new class rep; memorandum to Jade Jurdi regarding amending complaint. | 750.00 | 0.30 | 225.00 | Billable |
| 1/14/2012 172789 | Bryan Kemnitzer General<br>Call to new class rep regarding status of case and sale of BMW and deficiency; letter to client | 750.00 | 0.50 | 375.00 | Billable |
| 1/16/2012 172421 | Bryan Kemnitzer General<br>call to new class rep regarding status of possible reinstatement and issues; review letter to client | 750.00 | 0.50 | 375.00 | Billable |
| 1/17/2012 172271 | Sean Barry General<br>Reviewed documents and correspondence re potential client (Galaraga) | 250.00 | 0.10 | 25.00 | Billable |
| 1/19/2012 172321 | Nancy Barron General<br>Confer with Bryan Kemnitzer re BMW litigation and prior BMW case (Friedrichs); confer with Jade Jurdi re assignments; advise on limits on class definition and removal. | 750.00 | 0.30 | 225.00 | Billable |
| 1/19/2012 225884 | Bryan Kemnitzer General<br>Confer with Nancy Barron re new NOI case and prior BMW Financial case (Friedrichs) | 750.00 | 0.30 | 225.00 | Billable |
| 1/21/2012 189212 | Bryan Kemnitzer General<br>discuss status of case with Mark Chavez review letter to attorney; call to Hassen; memorandum regarding mediation and exhibits | 750.00 | 0.40 | 300.00 | Billable |
| 1/28/2012 172875 | Bryan Kemnitzer General<br>call to potential client and class rep regarding issues in case and sale of car; memorandum | 750.00 | 0.40 | 300.00 | Billable |
| 1/28/2012 173125 | Sean Barry General<br>Document review re correspondence re potential client. | 250.00 | 0.10 | 25.00 | Billable |
| 1/31/2012 173372 | Bryan Kemnitzer General<br>review draft complaint; discuss issues with Elliot Conn; call to class members | 750.00 | 1.00 | 750.00 | Billable |

11/26/2014
2:57 PM                                   Pre-bill Worksheet                                   Page      6

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/6/2012<br>173816 | Bryan Kemnitzer<br>General<br>discuss status of case and issues with new class rep; review draft of<br>complaint and issues regarding BMW | 750.00 | 1.00 | 750.00 | Billable |
| 2/10/2012<br>173894 | Bryan Kemnitzer<br>General<br>review draft of complaint; discuss case with Mark Chavez and Jade Jurdi;<br>call to both clients regarding standing issues; memorandum regarding<br>changes | 750.00 | 1.50 | 1,125.00 | Billable |
| 2/13/2012<br>174548 | Bryan Kemnitzer<br>General<br>review current draft of complaint and exhibits; call to client regarding<br>status of case; discuss with Mark Chavez and Jade Jurdi | 750.00 | 1.00 | 750.00 | Billable |
| 2/14/2012<br>174172 | Bryan Kemnitzer<br>General<br>discuss complaint and issues with Jade Jurdi and Mark Chavez; review<br>draft of complaint | 750.00 | 1.00 | 750.00 | Billable |
| 2/15/2012<br>174168 | Bryan Kemnitzer<br>General<br>review new draft of complaint; call to client to discuss case and issues;<br>discuss with Jade Jurdi | 750.00 | 0.80 | 600.00 | Billable |
| 2/16/2012<br>174150 | Bryan Kemnitzer<br>General<br>review drafts of complaint changes to complaint review client documents;<br>memorandum to Jade Jurdi | 750.00 | 1.00 | 750.00 | Billable |
| 2/23/2012<br>174413 | Sean Barry<br>General<br>conferences (3) initiated by Bryan Kemnitzer re complaint; edited<br>complaint and venue declaration | 250.00 | 0.60 | 150.00 | Billable |
| 2/23/2012<br>174491 | Bryan Kemnitzer<br>General<br>discuss status of case with Mark Chavez; call to client Salimi; review final<br>draft of complaint | 750.00 | 0.80 | 600.00 | Billable |
| 2/24/2012<br>174457 | Sean Barry<br>General<br>Prepared complaint, exhibits, venue declaration; drafted Summons,<br>CCCS, addendum; on-line entity research; email to One Legal re<br>complaint; email from Bryan Kemnitzer re complaint; email to associate<br>re CCCS; email to Bryan Kemnitzer re complaint | 250.00 | 0.60 | 150.00 | Billable |
| 2/27/2012<br>174583 | Sean Barry<br>General<br>Reviewed DMV Registration Information; conferences (3) initiated by<br>Bryan Kemnitzer re complaint; emails (3) from One Legal re complaint;<br>Reviewed summons, complaint, CCCS, venue declaration, ADR packet; | 250.00 | 0.40 | 100.00 | Billable |

11/26/2014
2:57 PM                                Pre-bill Worksheet                                Page      7

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | email to co-counsel re complaint; document management re client<br>documents and pleadings. | | | | |
| 2/27/2012<br>176104 | Bryan Kemnitzer<br>General<br>discuss status of case with Elliot Conn regarding NOI analysis and with<br>class rep; call to Mark Chavez | 750.00 | 0.50 | 375.00 | Billable |
| 3/2/2012<br>174877 | Sean Barry<br>General<br>Edited Bryan Kemnitzer correspondence re complaint; on-line notice<br>research; drafted letters to clients re complaint; Initial case processing | 250.00 | 1.20 | 300.00 | Billable |
| 3/5/2012<br>175458 | Bryan Kemnitzer<br>General<br>discuss status of case and complaint with Jade Jurdi and issues<br>regarding discovery; review email for client and for BMW attorney | 750.00 | 0.50 | 375.00 | Billable |
| 3/12/2012<br>175296 | Sean Barry<br>General<br>On-line CMC research; email to process server re service | 250.00 | 0.10 | 25.00 | Billable |
| 3/13/2012<br>176087 | Bryan Kemnitzer<br>General<br>discuss status of case with Mark Chavez email for attorney for BMW<br>Financial; email for client | 750.00 | 0.50 | 375.00 | Billable |
| 3/14/2012<br>175553 | Bryan Kemnitzer<br>General<br>email for BMW attorney regarding case; discuss case and issues with<br>Mark Chavez | 750.00 | 0.40 | 300.00 | Billable |
| 3/19/2012<br>175935 | Bryan Kemnitzer<br>General<br>Email from class rep regarding collection attempts; call to collection<br>company. | 750.00 | 0.30 | 225.00 | Billable |
| 3/24/2012<br>176385 | Sean Barry<br>General<br>Reviewed correspondence re Fuller; Updated calendar to reflect potential<br>client meeting; document management. | 250.00 | 0.10 | 25.00 | Billable |
| 3/25/2012<br>176202 | Bryan Kemnitzer<br>General<br>review documents in Fuller file regarding potential case and issues; call<br>to client regarding meeting | 750.00 | 0.40 | 300.00 | Billable |
| 3/29/2012<br>176129 | Bryan Kemnitzer<br>General<br>prepare for meeting and meeting with Jeff Fuller regarding BMW<br>repossession and deficiency and status of case; letter to client;<br>memorandum to staff | 750.00 | 2.00 | 1,500.00 | Billable |

11/26/2014
2:57 PM                              Pre-bill Worksheet                              Page      8

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/3/2012<br>176555 | Bryan Kemnitzer<br>General<br>review letter and facts for other class rep; call to clients brother regarding<br>repossession | 750.00 | 0.50 | 375.00 | Billable |
| 4/10/2012<br>176831 | Sean Barry<br>General<br>Reviewed  DMV Registration Info; manage client documents. | 250.00 | 0.10 | 25.00 | Billable |
| 4/10/2012<br>177080 | Bryan Kemnitzer<br>General<br>email for attorney for BMW Financial and to Mark Chavez; discuss case<br>with Mark Chavez; email to attorney | 750.00 | 0.40 | 300.00 | Billable |
| 4/13/2012<br>177097 | Bryan Kemnitzer<br>General<br>review and read removal pleadings and possible amendment and issues<br>in case | 750.00 | 1.00 | 750.00 | Billable |
| 4/16/2012<br>177187 | Sean Barry<br>General<br>email to opposing counsel re stipulation | 250.00 | 0.10 | 25.00 | Billable |
| 4/16/2012<br>177381 | Bryan Kemnitzer<br>General<br>review pleadings for court call to mark chavez regarding status extension<br>to BMW regarding answer | 750.00 | 0.40 | 300.00 | Billable |
| 4/17/2012<br>177423 | Bryan Kemnitzer<br>General<br>review pleadings in case and call for class rep  regarding status of case<br>and damage to credit | 750.00 | 0.50 | 375.00 | Billable |
| 4/19/2012<br>177354 | Bryan Kemnitzer<br>General<br>review pleadings; call for and to attorney regarding status of case ;<br>memorandum | 750.00 | 0.40 | 300.00 | Billable |
| 4/20/2012<br>177308 | Sean Barry<br>General<br>Reviewed correspondence re Fuller; document management. | 250.00 | 0.10 | 25.00 | Billable |
| 4/23/2012<br>177327 | Sean Barry<br>General<br>Reviewed BMW Financial Notice of Removal; Updated calendar to reflect<br>removal; Reviewed  Order Setting Case Management Conference;<br>Document management; Updated calendar to reflect orders. | 250.00 | 0.30 | 75.00 | Billable |
| 4/24/2012<br>177419 | Sean Barry<br>General<br>Reviewed BMW Notice to Adverse Parties, declination of magistrate;<br>conference initiated by associate re magistrate. | 250.00 | 0.10 | 25.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    9

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/25/2012 177692 | Bryan Kemnitzer General | 750.00 | 0.50 | 375.00 | Billable |
| | discuss status of case with Galaraga; letter to client regarding loan and issues; memorandum regarding discovery | | | | |
| 4/27/2012 177666 | Bryan Kemnitzer General | 750.00 | 0.80 | 600.00 | Billable |
| | (Leung) initial review of intake and review of documents regarding title repossession and issues regarding BMW financial; call to client; memorandum. | | | | |
| 5/3/2012 178181 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed correspondence re Galaraga; document management. | | | | |
| 5/3/2012 178360 | Bryan Kemnitzer General | 750.00 | 2.00 | 1,500.00 | Billable |
| | prepare for meeting with client regarding Alphera with Leung; review facts and law letter to client; memorandum to staff | | | | |
| 5/4/2012 178404 | Bryan Kemnitzer General | 750.00 | 0.80 | 600.00 | Billable |
| | review documents and facts regarding potential class rep regarding Alphera Financial; discuss with Jade Jurdi and Mark Chavez | | | | |
| 5/8/2012 178249 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from process server re service | | | | |
| 5/9/2012 178495 | Bryan Kemnitzer General | 750.00 | 1.50 | 1,125.00 | Billable |
| | discuss case with Mark Chavez and with BMW attorney; letter to attorney; memorandum regarding discovery and meet and confer; call for and to client | | | | |
| 5/10/2012 178456 | Sean Barry General | 250.00 | 1.50 | 375.00 | Billable |
| | Emails (8) from Bryan Kemnitzer re case activity; reviewed Notice of Impending Reassignment, Order Reassigning Case, Initial CMC Order, Order Extending Time; updated calendar to reflect Orders; drafted Notice of Order; drafted Proof of service: email to Court re Notice of Order; reviewed  Notice of Order. | | | | |
| 5/10/2012 178479 | Bryan Kemnitzer General | 750.00 | 1.50 | 1,125.00 | Billable |
| | discuss status of case with Mark Chavez and with BMW attorney; call for and to various clients to Fuller; letter to Fuller | | | | |
| 5/11/2012 178538 | Bryan Kemnitzer General | 750.00 | 0.40 | 300.00 | Billable |
| | discuss case with Mark Chavez; review letter to Leung and to BMW attorney; memorandum regarding meeting | | | | |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    10

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/20/2012 179595 | Bryan Kemnitzer General | 750.00 | 0.40 | 300.00 | Billable |
| | call for and to Jeff Fuller regarding status of case and issues regarding BMW Financial; memorandum | | | | |
| 5/21/2012 179101 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed correspondence re settlement discussions, extension; updated calendar to reflect extension, meeting. | | | | |
| 5/22/2012 179132 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed correspondence re potential client, Leung; Reviewed fee agreement; document management. | | | | |
| 5/23/2012 179159 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from associate re settlement meeting; email to associate re settlement meeting | | | | |
| 6/7/2012 225885 | Nancy Barron General | 750.00 | 0.30 | 225.00 | Billable |
| | Advise Jade Jurdi re discovery in similar case. | | | | |
| 6/8/2012 180310 | Bryan Kemnitzer General | 750.00 | 0.50 | 375.00 | Billable |
| | discuss case with Mark Chavez regarding meeting and issues regarding various clients; call for client | | | | |
| 6/11/2012 180024 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | prepare for meeting with attorney; review complaint and client letter Salimi, Galaraga, Leung and Fuller | | | | |
| 6/11/2012 180032 | Bryan Kemnitzer General | 750.00 | 2.00 | 1,500.00 | Billable |
| | meeting with Hanson and Mark Chavez regarding issues in case and facts and NOI; discuss with Jade Jurdi regarding discovery; letter to hanson | | | | |
| 6/15/2012 179987 | Bryan Kemnitzer General | 750.00 | 0.40 | 300.00 | Billable |
| | review draft letter to attorney regarding status of case and class issues; memorandum to staff | | | | |
| 6/19/2012 180776 | Bryan Kemnitzer General | 750.00 | 0.40 | 300.00 | Billable |
| | discuss status of case with client regarding issues regarding BMW; memorandum regarding discovery | | | | |

11/26/2014
2:57 PM                          Pre-bill Worksheet                          Page     11

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 6/21/2012 180530 | Sean Barry General<br>Reviewed correspondence re case issues; document management. | 250.00 | 0.10 | 25.00 | Billable |
| 7/1/2012 180815 | Bryan Kemnitzer General<br>call to Augusto Galaraga regarding status of case and BMW; memorandum regarding issues to staff | 750.00 | 0.30 | 225.00 | Billable |
| 7/5/2012 181113 | Sean Barry General<br>telephone call from Bryan Kemnitzer re answer; on-line pleadings research | 250.00 | 0.10 | 25.00 | Billable |
| 7/5/2012 181428 | Bryan Kemnitzer General<br>review status of case regarding answer to complaint; call to BMW attorney; discuss discovery with Jade Jurdi | 750.00 | 0.40 | 300.00 | Billable |
| 7/16/2012 181892 | Bryan Kemnitzer General<br>discuss case with attorney for BMW; review issues regarding class statistical info discuss with Mark Chavez | 750.00 | 0.50 | 375.00 | Billable |
| 7/17/2012 181628 | Sean Barry General<br>Reviewed BMW Financial Answer; Updated calendar to reflect appearance. | 250.00 | 0.10 | 25.00 | Billable |
| 7/17/2012 181871 | Bryan Kemnitzer General<br>discuss status of case with Mark Chavez and with client regarding issues; review answer to complaint | 750.00 | 0.40 | 300.00 | Billable |
| 7/27/2012 182135 | Sean Barry General<br>Reviewed correspondence re debt collection. | 250.00 | 0.10 | 25.00 | Billable |
| 8/1/2012 182499 | Sean Barry General<br>Researched Orders; email to Bryan Kemnitzer, associate, co-counsel re M&C deadline; conference initiated by associate re M&C; email from co-counsel re M&C | 250.00 | 0.20 | 50.00 | Billable |
| 8/13/2012 183086 | Sean Barry General<br>telephone call from Bryan Kemnitzer re hearing, service list; on-line pleading research; Reviewed stipulation and order; Updated calendar to reflect continuance. | 250.00 | 0.30 | 75.00 | Billable |

11/26/2014
2:57 PM                            Pre-bill Worksheet                          Page    12

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/7/2012 184116 | Bryan Kemnitzer General | 750.00 | 0.30 | 225.00 | Billable |
| | discuss status of case with Mark Chavez regarding issue regarding discovery documents and class; memorandum regarding court hearing | | | | |
| 9/10/2012 184257 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | conference initiated by Bryan Kemnitzer re CMC | | | | |
| 9/17/2012 184641 | Sean Barry General | 250.00 | 0.50 | 125.00 | Billable |
| | conference initiated by Bryan Kemnitzer re ADR; email from co-counsel re ADR; researched ADR Procedures and Certification; drafted letters to clients re ADR | | | | |
| 9/17/2012 184722 | Bryan Kemnitzer General | 750.00 | 0.30 | 225.00 | Billable |
| | call from and to client August Galaraga; call from and to Mark Chavez | | | | |
| 9/18/2012 184659 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | conference initiated by Bryan Kemnitzer re ADR | | | | |
| 9/18/2012 184725 | Bryan Kemnitzer General | 750.00 | 0.80 | 600.00 | Billable |
| | discuss status of case with client regarding ADR and with Mark Chavez regarding CMC and status of case and discovery | | | | |
| 9/19/2012 184707 | Bryan Kemnitzer General | 750.00 | 0.40 | 300.00 | Billable |
| | discuss case with client regarding ADR info and with staff regarding issues regarding CMC | | | | |
| 9/19/2012 184747 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | telephone call from Bryan Kemnitzer re hearing | | | | |
| 9/20/2012 184771 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from LP re correspondence | | | | |
| 9/24/2012 184935 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed Notice of Non-Compliance; conference initiated by Bryan Kemnitzer re ADR; Reviewed ADR Certification (Salimi); email to Court re ADR Certification; telephone call from Bryan Kemnitzer re CMC Statement. | | | | |
| 9/25/2012 184962 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | Researched ADR Certification; conference initiated by Bryan Kemnitzer re disclosures, continuance | | | | |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                    Page    13

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/25/2012 185083 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | prepare for hearing ; review court order regarding continuance; discuss status of case with Elliot Conn; memorandum regarding statement. | | | | |
| 9/25/2012 185358 | Elliot Conn General | 375.00 | 1.00 | 375.00 | Billable |
| | Conference with BK re initial disclosures and joint CMC | | | | |
| 9/26/2012 185078 | Bryan Kemnitzer General | 750.00 | 0.80 | 600.00 | Billable |
| | discuss status of case with Hassen regarding CMC; review court order; memorandum to Elliot Conn | | | | |
| 9/27/2012 185354 | Elliot Conn General | 375.00 | 1.00 | 375.00 | Billable |
| | research re initial disclosures | | | | |
| 9/28/2012 185045 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Prepared ADR Certification (Galaraga); email to Court re certification | | | | |
| 9/28/2012 185047 | Bryan Kemnitzer General | 750.00 | 0.30 | 225.00 | Billable |
| | discuss status of case with Elliot Conn regarding CMC statement and damages; memorandum | | | | |
| 9/28/2012 185345 | Elliot Conn General | 375.00 | 1.00 | 375.00 | Billable |
| | Drafting Joint CMC and correspondence with opposing counsel and co-counsel | | | | |
| 10/2/2012 185321 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed order re ADR; Updated calendar to reflect order. | | | | |
| 10/2/2012 185449 | Elliot Conn General | 375.00 | 1.00 | 375.00 | Billable |
| | Reviewing initial disclosure requirements, drafting initial disclosures | | | | |
| 10/2/2012 185477 | Elliot Conn General | 375.00 | 0.10 | 37.50 | Billable |
| | Reviewing case status and upcoming deadlines | | | | |
| 10/3/2012 185447 | Elliot Conn General | 375.00 | 0.50 | 187.50 | Billable |
| | Conference with BK re revised joint statement, research re disclosure | | | | |
| 10/3/2012 185729 | Bryan Kemnitzer General | 750.00 | 0.50 | 375.00 | Billable |
| | discuss status of case with Mark Chavez regarding CMC discovery; call to attorney regarding mediation; review court order | | | | |

11/26/2014
2:57 PM                              Pre-bill Worksheet                                    Page    14

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/4/2012 185339 | Sean Barry General conference initiated by Bryan Kemnitzer re CMC Statement; researched CMC Statement, Orders; Reviewed orders; Updated calendar to reflect orders; telephone call from Bryan Kemnitzer re mediation; researched mediator; prepared JAMS coordination form and service list; email to JAMS re mediation. | 250.00 | 0.60 | 150.00 | Billable |
| 10/4/2012 185711 | Bryan Kemnitzer General memorandum regarding status of case and CMC; call to Hansen; discuss case with Mark Chavez | 750.00 | 0.20 | 150.00 | Billable |
| 10/8/2012 185519 | Elliot Conn General Drafting initial disclosures | 375.00 | 0.30 | 112.50 | Billable |
| 10/8/2012 185656 | Bryan Kemnitzer General discuss status of case with Mark Chavez regarding CMC and discovery; call to Hassen regarding issues and regarding mediation | 750.00 | 0.30 | 225.00 | Billable |
| 10/10/2012 185577 | Sean Barry General email from JAMS re mediation; researched mediation; email to JAMS re mediation | 250.00 | 0.20 | 50.00 | Billable |
| 10/11/2012 185609 | Sean Barry General email from Bryan Kemnitzer re extension; telephone call from Bryan Kemnitzer re case status, mediation, disclosures; researched orders re mediation, disclosures; emails (2) from Bryan Kemnitzer re case activity; conference initiated by Bryan Kemnitzer re case activity; retrieved and prepared pleading for Bryan Kemnitzer | 250.00 | 0.50 | 125.00 | Billable |
| 10/11/2012 185629 | Bryan Kemnitzer General Call to Hassen; discuss status of case with Mark Chavez regarding CMC and discovery; draft CMC statement | 750.00 | 0.80 | 600.00 | Billable |
| 10/11/2012 187506 | Elliot Conn General Drafting initial disclosures, conference with BK and MC re disclosures, | 375.00 | 4.50 | 1,687.50 | Billable |
| 10/12/2012 185696 | Sean Barry General Researched CMC Statement, disclosures | 250.00 | 0.10 | 25.00 | Billable |

11/26/2014
2:57 PM                                Pre-bill Worksheet                                    Page    15

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/15/2012 186157 | Bryan Kemnitzer General discuss status of case with Mark Chavez review court order regarding documents and deposition; memorandum to staff; letter to attorney | 750.00 | 1.00 | 750.00 | Billable |
| 10/15/2012 187499 | Elliot Conn General Review court's order | 375.00 | 0.10 | 37.50 | Billable |
| 10/18/2012 186007 | Sean Barry General Conference and email re deposition notice; researched Orders; Reviewed Order; Updated calendar to reflect continuance, deadlines; researched Federal Rules of Civil Procedure; drafted deposition notice; email from JAMS re mediation; researched initial disclosures; email to JAMS re mediation; conference initiated by Bryan Kemnitzer re initial disclosures; drafted proof of service; email to court reporter re depositions; Updated calendar to reflect depositions. | 250.00 | 1.50 | 375.00 | Billable |
| 10/18/2012 187488 | Elliot Conn General Research and drafting opposition to motions to strike and demurrer | 375.00 | 0.20 | 75.00 | Billable |
| 10/19/2012 186172 | Bryan Kemnitzer General email for and to attorney for BMW; discuss new class rep with Tim Foote; discuss status of case with Mark Chavez | 750.00 | 0.30 | 225.00 | Billable |
| 10/22/2012 186230 | Sean Barry General Reviewed Request for Continuance; document management. | 250.00 | 0.10 | 25.00 | Billable |
| 10/22/2012 186363 | Bryan Kemnitzer General email for BMW attorney; discuss potential client rep with Tim Foote; call to Mark Chavez | 750.00 | 0.30 | 225.00 | Billable |
| 10/25/2012 186312 | Bryan Kemnitzer General discuss case with staff; email regarding mediation and disclosure | 750.00 | 0.30 | 225.00 | Billable |
| 10/28/2012 186347 | Bryan Kemnitzer General research issues of class certification and new case regarding extent of evidence | 750.00 | 0.50 | 375.00 | Billable |
| 10/29/2012 186439 | Sean Barry General telephone call from Bryan Kemnitzer mediation; researched mediation; emails (2) from opposing counsel re mediation; emails (2) from JAMS re mediation; email from co-counsel re mediation; email to JAMS re mediation | 250.00 | 0.30 | 75.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page   16

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/29/2012 187437 | Elliot Conn General Drafting discovery | 375.00 | 0.80 | 300.00 | Billable |
| 10/29/2012 187639 | Bryan Kemnitzer General discuss status of case with Mark Chavez regarding Hanson and cooperation; memorandum regarding deposition | 750.00 | 0.30 | 225.00 | Billable |
| 10/31/2012 186561 | Sean Barry General email to JAMS re mediation | 250.00 | 0.10 | 25.00 | Billable |
| 11/1/2012 186573 | Sean Barry General Reviewed correspondence re mediation; Updated calendar to reflect tentative mediation. | 250.00 | 0.10 | 25.00 | Billable |
| 11/1/2012 187348 | Elliot Conn General Drafting discovery | 375.00 | 1.00 | 375.00 | Billable |
| 11/2/2012 187252 | Bryan Kemnitzer General discuss status of case with Mark Chavez and with Tim Foote regarding additional class reps | 750.00 | 0.30 | 225.00 | Billable |
| 11/2/2012 187358 | Elliot Conn General Drafting discovery | 375.00 | 0.10 | 37.50 | Billable |
| 11/3/2012 186732 | Sean Barry General email to JAMS re fee agreement | 250.00 | 0.10 | 25.00 | Billable |
| 11/8/2012 187286 | Bryan Kemnitzer General discuss case with Tim Foote regarding Cody King and Bertha Penuela regarding Alphera and BMW Financial and issues regarding reinstatement | 750.00 | 0.50 | 375.00 | Billable |
| 11/9/2012 187544 | Sean Barry General Reviewed defendants' Initial Disclosures; Reviewed correspondence re mediation; Updated calendar to reflect mediation; Reviewed Notice of Appointment of Mediator; document management. | 250.00 | 0.10 | 25.00 | Billable |
| 11/13/2012 187565 | Sean Barry General Drafted letters to clients re mediation; email from client re case status; email to client re case status | 250.00 | 0.40 | 100.00 | Billable |

11/26/2014
2:57 PM                              Pre-bill Worksheet                                    Page     17

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/13/2012<br>187600 | Bryan Kemnitzer<br>General<br>Review emails and issue regarding mediation; call to Hassen regarding<br>cooperation | 750.00 | 0.40 | 300.00 | Billable |
| 11/16/2012<br>187721 | Nancy Barron<br>General<br>Conf and advise BK re discovery issues, agency relationship between<br>lender and servicer, defendant's reinstatement demands not authorized<br>by statute | 750.00 | 0.30 | 225.00 | Billable |
| 11/16/2012<br>187867 | Bryan Kemnitzer<br>General<br>discuss status of case with potential client regarding Alphera and NOI<br>violation; memorandum | 750.00 | 0.50 | 375.00 | Billable |
| 11/16/2012<br>225917 | Bryan Kemnitzer<br>General<br>Confer with Nancy Barron re discovery, NOI analysis, and agency. | 750.00 | 0.30 | 225.00 | Billable |
| 11/19/2012<br>187757 | Sean Barry<br>General<br>email from Bryan Kemnitzer re conference call; Updated calendar to<br>reflect conference call | 250.00 | 0.10 | 25.00 | Billable |
| 11/19/2012<br>187878 | Bryan Kemnitzer<br>General<br>Discuss status of case with Elliot Conn regarding reinstatement and<br>discovery and class issues regarding NOI violation; confer with Tim Foote<br>re witness. | 750.00 | 0.40 | 300.00 | Billable |
| 11/20/2012<br>187853 | Bryan Kemnitzer<br>General<br>discuss status of case with Mark Chavez regarding deposition; letter to<br>attorney regarding discovery and issues regarding mediation | 750.00 | 0.50 | 375.00 | Billable |
| 11/20/2012<br>187934 | Sean Barry<br>General<br>conference with Bryan Kemnitzer re mediation conference call | 250.00 | 0.10 | 25.00 | Billable |
| 11/21/2012<br>187824 | Bryan Kemnitzer<br>General<br>email for attorney regarding deposition; call to attorney; discuss with staff;<br>review objections; letter to attorney | 750.00 | 0.50 | 375.00 | Billable |
| 11/21/2012<br>187955 | Sean Barry<br>General<br>Researched deposition; Reviewed deposition objections; email to<br>opposing counsel re deposition; email to court reporter re deposition;<br>email from client re mediation; email to Bryan Kemnitzer re mediation;<br>telephone call from Bryan Kemnitzer re deposition. | 250.00 | 0.30 | 75.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    18

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/24/2012 187816 | Bryan Kemnitzer General | 750.00 | 0.40 | 300.00 | Billable |
| | review pleadings for attorney regarding deposition and discovery; letter to attorney; memorandum to staff regarding deposition | | | | |
| 11/26/2012 187890 | Bryan Kemnitzer General | 750.00 | 0.30 | 225.00 | Billable |
| | call for and to attorney regarding status of deposition and document production; call for Mark Chavez | | | | |
| 11/26/2012 187973 | Sean Barry General | 250.00 | 0.60 | 150.00 | Billable |
| | email from Alythea Morrell re deposition notice; drafted deposition re-notice; emails (2) from client (Galaraga) re credit letter; researched credit letter; email to client (Galaraga) re credit letter; email to Alythea Morrell re credit letter; conference initiated by Alythea Morrell re credit letter | | | | |
| 11/27/2012 188002 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | Edited proof of service; drafted fax to opposing counsel re deposition re-notice; email to court reporter re depositions; Updated calendar to reflect depositions | | | | |
| 11/27/2012 188742 | Elliot Conn General | 375.00 | 0.40 | 150.00 | Billable |
| | Reviewing unpublished appellate decision on point; memorandum to file. | | | | |
| 11/29/2012 188082 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed correspondence re credit; reviewed correspondence re depositions; document management. | | | | |
| 11/29/2012 188754 | Elliot Conn General | 375.00 | 1.20 | 450.00 | Billable |
| | Drafting NOI discovery revisions | | | | |
| 11/30/2012 188136 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | telephone call from Bryan Kemnitzer re depositions; email to opposing counsel re depositions; email to court reporter re depositions | | | | |
| 11/30/2012 188354 | Bryan Kemnitzer General | 750.00 | 0.80 | 600.00 | Billable |
| | discuss status of case with Mark Chavez regarding deposition and documents; call to attorney for BMW; memorandum to staff | | | | |
| 12/3/2012 189490 | Elliot Conn General | 375.00 | 0.50 | 187.50 | Billable |
| | Conference with Bryan Kemnitzer re discovery requests, drafting discovery requests | | | | |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    19

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/4/2012 188286 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | Online pleadings research and retrieval; reviewed Notice of Appointment of mediator. | | | | |
| 12/4/2012 189494 | Elliot Conn General | 375.00 | 0.40 | 150.00 | Billable |
| | Drafting discovery requests | | | | |
| 12/6/2012 188587 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | Reviewed deposition objections; conference initiated by Bryan Kemnitzer re document production; prepared document production for Bryan Kemnitzer. | | | | |
| 12/6/2012 188687 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | Review discovery for BMW Financial regarding clients; call to Hassen; discuss case with Mark Chavez | | | | |
| 12/7/2012 189503 | Elliot Conn General | 375.00 | 1.00 | 375.00 | Billable |
| | Conference with BK re deposition, preparation for deposition | | | | |
| 12/9/2012 188873 | Bryan Kemnitzer General | 750.00 | 1.50 | 1,125.00 | Billable |
| | prepare for deposition of BMW PMK; review documents complaint and client documents; memorandum | | | | |
| 12/10/2012 188646 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from court reporter re depositions; email to court reporter re depositions | | | | |
| 12/10/2012 188860 | Bryan Kemnitzer General | 750.00 | 3.50 | 2,625.00 | Billable |
| | preparation for deposition; review BMW documents; issues regarding various client documents; draft questions | | | | |
| 12/10/2012 189505 | Elliot Conn General | 375.00 | 3.00 | 1,125.00 | Billable |
| | Drafting amended complaint | | | | |
| 12/11/2012 188679 | Bryan Kemnitzer General | 750.00 | 6.00 | 4,500.00 | Billable |
| | Deposition of BMW PMK; discuss case with Hassen. | | | | |
| 12/11/2012 188680 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | discuss next steps in case with Elliot Conn and with Mark Chavez regarding additional discovery; amending complaint and mediation | | | | |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                    Page    20

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/11/2012 189508 | Elliot Conn General Deposition, drafting discovery, preparing mediation brief | 375.00 | 7.00 | 2,625.00 | Billable |
| 12/12/2012 188821 | Bryan Kemnitzer General discuss status of case with Elliot Conn; further draft of facts regarding mediation brief and issues; review documents | 750.00 | 1.00 | 750.00 | Billable |
| 12/12/2012 189509 | Elliot Conn General Conference with BK re deposition, Drafting discovery, drafting mediation brief | 375.00 | 1.50 | 562.50 | Billable |
| 12/13/2012 189510 | Elliot Conn General Drafting discovery | 375.00 | 1.30 | 487.50 | Billable |
| 12/17/2012 189256 | Bryan Kemnitzer General prepare for mediation; prepare drafts of briefs and exhibits; discuss case with Elliot Conn regarding amended complaint | 750.00 | 2.50 | 1,875.00 | Billable |
| 12/17/2012 189563 | Elliot Conn General Conference with BK re discovery status, mediation, brief, and 1AC, drafting discovery and mediation brief | 375.00 | 2.00 | 750.00 | Billable |
| 12/18/2012 189511 | Elliot Conn General Drafting 1AC, reviewing NOI for defects | 375.00 | 1.00 | 375.00 | Billable |
| 12/19/2012 189065 | Sean Barry General conference initiated by Bryan Kemnitzer re mediation brief | 250.00 | 0.10 | 25.00 | Billable |
| 12/19/2012 189279 | Bryan Kemnitzer General prepare for mediation; further preparation of mediation brief and exhibits; discuss case with Elliot Conn regarding discovery | 750.00 | 1.50 | 1,125.00 | Billable |
| 12/19/2012 189512 | Elliot Conn General Study facts re new class representatives; memorandum to file. | 375.00 | 1.20 | 450.00 | Billable |
| 12/20/2012 189230 | Bryan Kemnitzer General review mediation brief and exhibits and letter to attorney; review draft of complaint NOI issue; memorandum | 750.00 | 1.50 | 1,125.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                    Page    21

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/20/2012 189513 | Elliot Conn General Conference with BK re mediation brief | 375.00 | 0.10 | 37.50 | Billable |
| 12/20/2012 189514 | Elliot Conn General Drafting first amended complaint | 375.00 | 2.00 | 750.00 | Billable |
| 12/27/2012 189177 | Sean Barry General Researched CMC Orders | 250.00 | 0.20 | 50.00 | Billable |
| 12/27/2012 189515 | Elliot Conn General Drafting discovery | 375.00 | 1.50 | 562.50 | Billable |
| 12/27/2012 189805 | Bryan Kemnitzer General discuss status of case with Elliot Conn regarding complaint amendment; mediation brief and exhibits | 750.00 | 0.40 | 300.00 | Billable |
| 12/28/2012 189516 | Elliot Conn General Drafting discovery, reviewing memo from BK | 375.00 | 4.00 | 1,500.00 | Billable |
| 1/2/2013 189517 | Elliot Conn General Study memorandum from Bryan Kemnitzer re mediation brief | 375.00 | 1.00 | 375.00 | Billable |
| 1/4/2013 189518 | Elliot Conn General Study evidence and draft Mediation Brief | 375.00 | 7.00 | 2,625.00 | Billable |
| 1/6/2013 189519 | Elliot Conn General Email from Mark Chavez re mediation brief | 375.00 | 0.20 | 75.00 | Billable |
| 1/7/2013 189520 | Elliot Conn General Drafting mediation brief, drafting settlement agreement and release | 375.00 | 6.00 | 2,250.00 | Billable |
| 1/9/2013 189395 | Sean Barry General conference initiated by Kirill Devyatov re mediation brief; reviewed correspondence re class definition, data; researched CMC Statement; email to Bryan Kemnitzer, associate, co-counsel re CMC Statement | 250.00 | 0.30 | 75.00 | Billable |
| 1/9/2013 189521 | Elliot Conn General Drafting mediation brief, email to Mark Chavez re who to send brief to, email from opposing counsel re brief exchange, finalizing mediation brief | 375.00 | 1.20 | 450.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                    Page    22

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/11/2013 189430 | Sean Barry General | 250.00 | 0.80 | 200.00 | Billable |
| | Updated calendar to reflect discovery to BMW Financial; Reviewed Request for Production of Documents, special interrogatories, deposition notice; email to court reporter re depositions; Reviewed deposition transcript and exhibits; document management re same. | | | | |
| 1/12/2013 189777 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | prepare for mediation; review relief and issues in case and exhibits; memorandum to Elliot Conn | | | | |
| 1/13/2013 189522 | Elliot Conn General | 375.00 | 0.30 | 112.50 | Billable |
| | Conference with BK re mediation brief | | | | |
| 1/13/2013 189775 | Bryan Kemnitzer General | 750.00 | 1.50 | 1,125.00 | Billable |
| | prepare for mediation regarding BMW; review deposition transcript and memos regarding NOI violations; confer with Elliot Conn. | | | | |
| 1/14/2013 189911 | Sean Barry General | 250.00 | 0.30 | 75.00 | Billable |
| | Reviewed correspondence re case issues; email re mediation brief; Reviewed mediation brief, exhibits. | | | | |
| 1/14/2013 190169 | Elliot Conn General | 375.00 | 3.00 | 1,125.00 | Billable |
| | Conference with BK and mediator re mediation, drafting settlement agreement and release and exhibits | | | | |
| 1/14/2013 190742 | Bryan Kemnitzer General | 750.00 | 2.00 | 1,500.00 | Billable |
| | prepare for mediation; review brief and exhibits and issues; discuss case with Elliot Conn and Mark Chavez | | | | |
| 1/15/2013 190178 | Elliot Conn General | 375.00 | 10.00 | 3,750.00 | Billable |
| | Mediation, preparing for mediation, travel to and from mediation, drafting and editing SAR | | | | |
| 1/15/2013 190241 | Bryan Kemnitzer General | 750.00 | 10.50 | 7,875.00 | Billable |
| | Prepare for and attend mediation at JAMS with Judge Sabraw; memorandum regarding status. | | | | |
| 1/16/2013 190183 | Elliot Conn General | 375.00 | 5.00 | 1,875.00 | Billable |
| | Confer with Bryan Kemnitzer re mediation and proposed settlement. Revise SAR and exhibits, drafting proposed injunction, research re federal court filing deadlines | | | | |

11/26/2014
2:57 PM                                  Pre-bill Worksheet                              Page    23

Salimi, Mohammad: (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/16/2013 190257 | Bryan Kemnitzer<br>General<br>discuss status of settlement with Elliot Conn; call to attorney regarding issues and settlement agreement | 750.00 | 1.50 | 1,125.00 | Billable |
| 1/17/2013 190007 | Nancy Barron<br>General<br>Confs w/ BK re settlement status, mediation, injunction to resolve 1099 issues; discuss next steps in  approval process before Judge White; check pleadings re status; study proposed settlement terms, fees and cy pres | 750.00 | 0.90 | 675.00 | Billable |
| 1/17/2013 190134 | Bryan Kemnitzer<br>General<br>discuss case with Elliot Conn and with Nancy Barron ; review settlement agreement and release and exhibits, changes; memorandum to staff; call to Mark Chavez re status. | 750.00 | 2.00 | 1,500.00 | Billable |
| 1/17/2013 190195 | Elliot Conn<br>General<br>Conference with BK and NB re settlement status and motion for preliminary approval of class certification | 375.00 | 0.20 | 75.00 | Billable |
| 1/18/2013 190106 | Sean Barry<br>General<br>On-line hearing research; telephone call to Court re discrepancy between clerk's notice and docket | 250.00 | 0.20 | 50.00 | Billable |
| 1/22/2013 190283 | Bryan Kemnitzer<br>General<br>discuss status of case with Mark Chavez regarding settlement and with mediation regarding class period and class statistics | 750.00 | 0.40 | 300.00 | Billable |
| 1/23/2013 191187 | Elliot Conn<br>General<br>Reviewing revised SAR | 375.00 | 1.00 | 375.00 | Billable |
| 1/24/2013 190326 | Sean Barry<br>General<br>Reviewed Clerk's Notice; Updated calendar to reflect Case Management Conference. | 250.00 | 0.10 | 25.00 | Billable |
| 1/26/2013 190436 | Bryan Kemnitzer<br>General<br>discuss case with mediator regarding fees and with Mark Chavez; memorandum to staff regarding settlement agreement | 750.00 | 0.20 | 150.00 | Billable |
| 1/29/2013 190697 | Bryan Kemnitzer<br>General<br>discuss status of case with Mark Chavez; review settlement agreement and release | 750.00 | 0.40 | 300.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    24

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/30/2013<br>190498 | Sean Barry<br>General<br>Reviewed correspondence re settlement; document management re same. | 250.00 | 0.10 | 25.00 | Billable |
| 1/31/2013<br>190536 | Sean Barry<br>General<br>Reviewed deposition objections; Updated calendar to reflect objections; email to court reporter re depositions. | 250.00 | 0.10 | 25.00 | Billable |
| 1/31/2013<br>190680 | Bryan Kemnitzer<br>General<br>discuss status of case with mediation regarding off and demand regarding fees and costs | 750.00 | 0.20 | 150.00 | Billable |
| 2/1/2013<br>190555 | Sean Barry<br>General<br>Researched CMC; email to Bryan Kemnitzer, co-counsel re CMC Statement | 250.00 | 0.20 | 50.00 | Billable |
| 2/1/2013<br>190657 | Bryan Kemnitzer<br>General<br>discuss case with mediator regarding mediation regarding fees and costs; discuss with Mark Chavez | 750.00 | 0.30 | 225.00 | Billable |
| 2/7/2013<br>190734 | Sean Barry<br>General<br>Updated calendar to reflect BMW Financial discovery responses; Reviewed responses. | 250.00 | 0.20 | 50.00 | Billable |
| 2/9/2013<br>190995 | Sean Barry<br>General<br>Researched and assembled release, exhibits; Reviewed correspondence re release. | 250.00 | 0.20 | 50.00 | Billable |
| 2/11/2013<br>191091 | Sean Barry<br>General<br>Email re client contact | 250.00 | 0.10 | 25.00 | Billable |
| 2/14/2013<br>191392 | Sean Barry<br>General<br>On-line hearing, pleadings research; reviewed  CMC Statement, proposed order, order; Updated calendar to reflect order, CMC continuance. | 250.00 | 0.30 | 75.00 | Billable |
| 2/14/2013<br>191416 | Nancy Barron<br>General<br>Conf potential class administrator; check Friedrichs (prior BMW case) settlement re administrator and administration; memorandum to file. | 750.00 | 0.40 | 300.00 | Billable |

11/26/2014
2:57 PM                              Pre-bill Worksheet                              Page    25

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/14/2013<br>191477 | Elliot Conn<br>General<br>Conference with Bryan Kemnitzer and Mark Chavez re settlement | 375.00 | 0.30 | 112.50 | Billable |
| 2/21/2013<br>192249 | Bryan Kemnitzer<br>General<br>Discuss case with Tim Foote regarding BMW Financial and new case<br>regarding BMW. | 750.00 | 0.50 | 375.00 | Billable |
| 2/22/2013<br>192234 | Bryan Kemnitzer<br>General<br>initial review of client intake; call to client and discuss case regarding<br>BMW Financial; email to client; call to Mark Chavez | 750.00 | 0.80 | 600.00 | Billable |
| 2/25/2013<br>192135 | Bryan Kemnitzer<br>General<br>review complaint by debt collection regarding BMW Financial; call to<br>client to discuss case and issues regarding new cause | 750.00 | 0.80 | 600.00 | Billable |
| 2/26/2013<br>192128 | Bryan Kemnitzer<br>General<br>discuss case with Mark Chavez and with Elliot Conn regarding new class<br>case regarding debt collection and BMW; discuss case with client;<br>memorandum to staff | 750.00 | 0.80 | 600.00 | Billable |
| 2/26/2013<br>192541 | Elliot Conn<br>General<br>Conference with Bryan Kemnitzer and Mark Chavez re litigation strategy<br>and complaint, drafting amended complaint | 375.00 | 1.00 | 375.00 | Billable |
| 3/1/2013<br>192772 | Bryan Kemnitzer<br>General<br>discuss case with Elliot Conn; review info regarding defendants; start<br>drafting cross complaint and answer; memorandum | 750.00 | 1.50 | 1,125.00 | Billable |
| 3/3/2013<br>192776 | Bryan Kemnitzer<br>General<br>review client documents; call to client regarding issues in case and<br>meeting; further review of complaint and answer; memorandum to staff | 750.00 | 2.00 | 1,500.00 | Billable |
| 3/5/2013<br>192741 | Bryan Kemnitzer<br>General<br>review draft of complaint; call to client to discuss facts regarding BMW<br>Financial and NOI and Persolve; memorandum to staff | 750.00 | 1.00 | 750.00 | Billable |
| 3/6/2013<br>192587 | Sean Barry<br>General<br>reviewed correspondence re potential client (Serrano); Document<br>management; Updated calendar to reflect potential client meeting | 250.00 | 0.10 | 25.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    26

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/6/2013 192589 | Sean Barry General reviewed correspondence re class member; Updated calendar to reflect meeting; email to Bryan Kemnitzer re meeting; Document management | 250.00 | 0.10 | 25.00 | Billable |
| 3/6/2013 192760 | Bryan Kemnitzer General prepare for and initial meeting with client regarding BMW Financial NOI, and debt collection; discuss cross complaint and issues; memorandum | 750.00 | 2.50 | 1,875.00 | Billable |
| 3/7/2013 193009 | Bryan Kemnitzer General portion of flight to SFO | 750.00 | 1.00 | 750.00 | Billable |
| 3/8/2013 193758 | Bryan Kemnitzer General review letter to client; discuss case and issues, complaint and answer; discuss case with Elliot Conn | 750.00 | 1.00 | 750.00 | Billable |
| 3/11/2013 192830 | Sean Barry General Researched pleadings; email from co-counsel re x-complaint; email to co-counsel re x-complaint (Serrano) | 250.00 | 0.20 | 50.00 | Billable |
| 3/12/2013 192875 | Sean Barry General Reviewed fee agreement; Document management (Serrano) | 250.00 | 0.10 | 25.00 | Billable |
| 3/12/2013 193063 | Bryan Kemnitzer General further review of changes to complaint; call to client regarding facts and to staff and to Mark Chavez regarding charges | 750.00 | 1.00 | 750.00 | Billable |
| 3/12/2013 193067 | Bryan Kemnitzer General call to attorney regarding status of documents and possible meeting and issues regarding settlement agreements with BMW | 750.00 | 0.40 | 300.00 | Billable |
| 3/13/2013 192962 | Sean Barry General Email to Bryan Kemnitzer, Kirill Devyatov re fee agreement; email from Kirill Devyatov re fee agreement; Document management | 250.00 | 0.20 | 50.00 | Billable |
| 3/13/2013 193059 | Bryan Kemnitzer General call to Mark Chavez regarding status of case; review changes to cross complaint; discuss case with staff regarding filing | 750.00 | 0.50 | 375.00 | Billable |
| 3/14/2013 192987 | Sean Barry General telephone call from Bryan Kemnitzer re filing | 250.00 | 0.10 | 25.00 | Billable |

11/26/2014
2:57 PM                              Pre-bill Worksheet                                  Page    27

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/16/2013 193120 | Sean Barry General Reviewed correspondence re potential client | 250.00 | 0.10 | 25.00 | Billable |
| 3/19/2013 193776 | Sean Barry General Reviewed correspondence re settlement | 250.00 | 0.10 | 25.00 | Billable |
| 3/22/2013 194271 | Elliot Conn General Call potential class representative. | 375.00 | 0.20 | 75.00 | Billable |
| 3/26/2013 193742 | Bryan Kemnitzer General discuss case with Elliot Conn regarding meeting with Kim; call to Mark Chavez; letter to Hassen regarding 3rd client. | 750.00 | 0.50 | 375.00 | Billable |
| 3/26/2013 194280 | Elliot Conn General Meeting with potential class rep, conference with BK re meeting, travel time. | 375.00 | 2.00 | 750.00 | Billable |
| 3/28/2013 193731 | Bryan Kemnitzer General review pleading for court regarding client with complex assignment; memorandum to staff | 750.00 | 0.40 | 300.00 | Billable |
| 3/29/2013 193988 | Bryan Kemnitzer General call for attorney for Persolve regarding answer to complaint; extension and issues regarding complex; memorandum regarding discovery | 750.00 | 0.40 | 300.00 | Billable |
| 4/1/2013 193923 | Sean Barry General Researched answer, cross-complaint; email to Kirill Devyatov re service; researched case history; Document management; Initial case processing; on-line hearing, pleading research; conference with associate re First Amended Cross-Complaint; on-line entity research; email to process server re service; email from Bryan Kemnitzer re extensions; email to Kirill Devyatov re service; email from Kirill Devyatov re service; Updated calendar to reflect extensions | 250.00 | 1.50 | 375.00 | Billable |
| 4/2/2013 194767 | Bryan Kemnitzer General call for and to attorney regarding extension to file response; review filing regarding complex | 750.00 | 0.30 | 225.00 | Billable |
| 4/3/2013 194131 | Bryan Kemnitzer General discuss case with Mark Chavez regarding CMC and collection; review Key docs; letter to Hassen. | 750.00 | 0.40 | 300.00 | Billable |

11/26/2014
2:57 PM                                        Pre-bill Worksheet                                    Page    28

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/3/2013<br>195484 | Elliot Conn<br>General<br>Conference with Bryan Kemnitzer and Mark Chavez re settlement | 375.00 | 0.40 | 150.00 | Billable |
| 4/5/2013<br>194046 | Sean Barry<br>General<br>On-line hearing | 250.00 | 0.10 | 25.00 | Billable |
| 4/8/2013<br>194247 | Sean Barry<br>General<br>Reviewed correspondence re collection efforts | 250.00 | 0.10 | 25.00 | Billable |
| 4/8/2013<br>194249 | Sean Barry<br>General<br>Reviewed correspondence re payment of complex fee; document<br>management. | 250.00 | 0.10 | 25.00 | Billable |
| 4/10/2013<br>194414 | Sean Barry<br>General<br>email form Bryan Kemnitzer re case activity; reviewed Clerk's Notice;<br>Updated calendar to reflect continuance | 250.00 | 0.10 | 25.00 | Billable |
| 4/11/2013<br>194434 | Sean Barry<br>General<br>email from Bryan Kemnitzer re case activity; reviewed CMC Statement;<br>on-line e-service research | 250.00 | 0.20 | 50.00 | Billable |
| 4/11/2013<br>194599 | Bryan Kemnitzer<br>General<br>email for attorney regarding client bankruptcy; discuss with Mark Chavez<br>and with Elliot Conn; call to client; letter to client | 750.00 | 0.80 | 600.00 | Billable |
| 4/11/2013<br>195511 | Elliot Conn<br>General<br>Correspondence with BK re client contact info | 375.00 | 0.20 | 75.00 | Billable |
| 4/15/2013<br>194475 | Sean Barry<br>General<br>telephone call from Bryan Kemnitzer re assignment | 250.00 | 0.10 | 25.00 | Billable |
| 4/15/2013<br>195357 | Bryan Kemnitzer<br>General<br>discuss status of case with Mark Chavez regarding BMW; call to client<br>regarding bankruptcy depositions with attorney for Persolve | 750.00 | 0.80 | 600.00 | Billable |
| 4/16/2013<br>194761 | Bryan Kemnitzer<br>General<br>discuss status of case with Mark Chavez regarding client bankruptcy and<br>letter and documents | 750.00 | 0.30 | 225.00 | Billable |
| 4/19/2013<br>194821 | Sean Barry<br>General<br>Reviewed Notice of Reclassification; Updated calendar, proof of service, | 250.00 | 0.30 | 75.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    29

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | database to reflect reclassification; Reviewed correspondence re bankruptcy filing | | | | |
| 4/22/2013<br>194986 | Bryan Kemnitzer<br>General<br>call to client regarding status of bankruptcy and dismissal; review emails regarding status of case and issues. | 750.00 | 0.30 | 225.00 | Billable |
| 4/23/2013<br>194908 | Sean Barry<br>General<br>conference initiated by Alythea Morrell re Notice of Stay; researched stay; reviewed Minute Order; Updated calendar to reflect stay, review hearing; email to Alythea Morrell re stay | 250.00 | 0.40 | 100.00 | Billable |
| 4/23/2013<br>194972 | Bryan Kemnitzer<br>General<br>discuss status of case with Mark Chavez regarding settlement agreement and release and issues regarding Persolve and collections | 750.00 | 0.50 | 375.00 | Billable |
| 4/24/2013<br>194961 | Bryan Kemnitzer<br>General<br>review status of case regarding stay; call to client regarding case; draft letter to attorney for BMW regarding case and class issue. | 750.00 | 0.80 | 600.00 | Billable |
| 4/25/2013<br>194934 | Bryan Kemnitzer<br>General<br>Discuss case with Mark Chavez; review settlement agreement and letter to attorney; memorandum regarding class statistics; memorandum regarding discovery. | 750.00 | 1.00 | 750.00 | Billable |
| 4/26/2013<br>195587 | Elliot Conn<br>General<br>Conference with BK re settlement status | 375.00 | 0.20 | 75.00 | Billable |
| 4/26/2013<br>195792 | Bryan Kemnitzer<br>General<br>discuss status of case with client; letter to attorney; call to attorney regarding stay and discovery | 750.00 | 1.00 | 750.00 | Billable |
| 4/29/2013<br>195106 | Bryan Kemnitzer<br>General<br>prepare discovery regarding document production and deposition notice regarding Crown and Persolve; discuss with Mark Chavez | 750.00 | 1.50 | 1,125.00 | Billable |
| 4/30/2013<br>195085 | Bryan Kemnitzer<br>General<br>discuss issues in case with tax attorney regarding 1099 and issues regarding deficiencies; discuss with Mark Chavez and Nancy Barron | 750.00 | 0.50 | 375.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                              Page    30

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/30/2013 195224 | Nancy Barron General | 750.00 | 0.50 | 375.00 | Billable |
| | Conference call with tax expert re settlement language and 1099 issues; memo to file; study credit issues in other BMW Financial cases | | | | |
| 5/1/2013 195209 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | conference initiated by LP re discovery | | | | |
| 5/1/2013 195770 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | further preparation and review of discovery regarding Cron and Persolve and interrogatories; document production and deposition | | | | |
| 5/2/2013 195215 | Nancy Barron General | 750.00 | 0.20 | 150.00 | Billable |
| | Email from outside attorney re PLR with attachments; call co-counsel | | | | |
| 5/2/2013 195416 | Sean Barry General | 250.00 | 1.10 | 275.00 | Billable |
| | Researched appearances; email from process server re service; Updated calendar to reflect service; prepared proof of service; drafted Notice of Dismissal of Bankruptcy; drafted proof of service; email to One Legal re Proof of service, Notice of Dismissal; email to Bryan Kemnitzer, associate, Kirill Devyatov re discovery not allowed while case is stayed; Reviewed correspondence re bankruptcy | | | | |
| 5/3/2013 195452 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed correspondence re release | | | | |
| 5/3/2013 195453 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | Reviewed bankruptcy pleadings; Reviewed correspondence re bankruptcy; Reviewed correspondence re release | | | | |
| 5/6/2013 196368 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | Discussing case with attorney for Persolve and Crown regarding answer to class action; prepare and review discovery. | | | | |
| 5/8/2013 195783 | Bryan Kemnitzer General | 750.00 | 0.30 | 225.00 | Billable |
| | discuss status of discussion with BMW; call to attorney regarding stay; memorandum regarding discovery | | | | |
| 5/9/2013 195692 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | emails (3) from Court re case activity; reviewed Status Statement and Order; Updated calendar to reflect orders | | | | |

11/26/2014
2:57 PM                                          Pre-bill Worksheet                                    Page      31

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/9/2013 195819 | Bryan Kemnitzer General discuss status of case with potential client Abi regarding settlement and credit and issues regarding BMW; email to client | 750.00 | 0.40 | 300.00 | Billable |
| 5/10/2013 195713 | Sean Barry General email from One Legal re proof of service, Notice of Dismissal of Bankruptcy. | 250.00 | 0.10 | 25.00 | Billable |
| 5/11/2013 196156 | Bryan Kemnitzer General Emails from and to clients regarding details of settlement and credit issues. Memorandum to staff. | 750.00 | 0.30 | 225.00 | Billable |
| 5/13/2013 196252 | Bryan Kemnitzer General Discussing case with Mark Chavez regarding settlement agreements and release and issues regarding Salimi case. Memorandum regarding class issues. | 750.00 | 0.80 | 600.00 | Billable |
| 5/14/2013 195954 | Sean Barry General email from Bryan Kemnitzer re mediation; researched mediation; email to Bryan Kemnitzer re mediation; email form co-counsel re mediation | 250.00 | 0.20 | 50.00 | Billable |
| 5/14/2013 195955 | Sean Barry General Reviewed Notice of Termination of Stay; Updated calendar to reflect termination of stay; email from One Legal re Proof of service, Notice of Dismissal of Bankruptcy; reviewed discovery to cross-defendants; Updated calendar to reflect discovery to cross-defendants; Updated calendar to reflect depositions | 250.00 | 0.50 | 125.00 | Billable |
| 5/14/2013 196248 | Bryan Kemnitzer General Discussing case with Mark Chavez regarding attorney and with Elliot Conn. Call to attorney regarding case review. Hassen  email. | 750.00 | 0.50 | 375.00 | Billable |
| 5/15/2013 196241 | Bryan Kemnitzer General Discussing status of case with Mark Chavez regarding Hassen and BMW, issues regarding discovery. Discuss case with Persolve attorney. | 750.00 | 1.00 | 750.00 | Billable |
| 5/16/2013 195977 | Nancy Barron General Spoke to additional potential class representative (Fisher); memorandum to file. | 750.00 | 0.60 | 450.00 | Billable |
| 5/16/2013 196179 | Bryan Kemnitzer General Review and revise letter to Hassen regarding status of case and class issues. Discuss case and issues with Mark Chavez. Call from Galaragas. | 750.00 | 0.80 | 600.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                              Page     32

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | Letter to client. | | | | |
| 5/16/2013<br>196182 | Bryan Kemnitzer<br>General<br>Email for Hassen regarding status of case. Letter to Hasser regarding<br>issue. Discussing case with Mark Chavez. | 750.00 | 0.80 | 600.00 | Billable |
| 5/20/2013<br>196060 | Sean Barry<br>General<br>email from client re mediation | 250.00 | 0.10 | 25.00 | Billable |
| 5/20/2013<br>196061 | Sean Barry<br>General<br>Reviewed correspondence re depositions; email from process server re<br>service. | 250.00 | 0.10 | 25.00 | Billable |
| 5/20/2013<br>196705 | Elliot Conn<br>General<br>Reviewing letter to opposing counsel | 375.00 | 0.10 | 37.50 | Billable |
| 5/20/2013<br>197178 | Bryan Kemnitzer<br>General<br>Discussing case with attorney for Resolve regarding answer regarding<br>extension and discovery and issues regarding BMW; memorandum | 750.00 | 0.80 | 600.00 | Billable |
| 5/22/2013<br>196235 | Sean Barry<br>General<br>Reviewed Minute Order; researched complex fee; Updated calendar to<br>reflect CMC | 250.00 | 0.20 | 50.00 | Billable |
| 5/22/2013<br>196389 | Bryan Kemnitzer<br>General<br>Discussing status of case with Hassen. Call to attorney; memorandum<br>regarding issues regarding mediation. | 750.00 | 0.40 | 300.00 | Billable |
| 5/23/2013<br>196278 | Sean Barry<br>General<br>Reviewed correspondence re mediation; Updated calendar to reflect<br>mediation; Reviewed correspondence re settlement | 250.00 | 0.10 | 25.00 | Billable |
| 5/28/2013<br>196435 | Sean Barry<br>General<br>Researched hearings; email to Bryan Kemnitzer, associate re CMC<br>Statement | 250.00 | 0.20 | 50.00 | Billable |
| 5/28/2013<br>197160 | Bryan Kemnitzer<br>General<br>Discussing status of case with Mark Chavez regarding settlement and<br>issue in case; call to attorney for Persolve . | 750.00 | 0.40 | 300.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    33

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/29/2013 196467 | Sean Barry General Reviewed correspondence re class data, declaration | 250.00 | 0.10 | 25.00 | Billable |
| 5/29/2013 196468 | Sean Barry General Reviewed correspondence re class data, declaration; Updated calendar to reflect extensions | 250.00 | 0.10 | 25.00 | Billable |
| 5/31/2013 196779 | Sean Barry General email to Bryan Kemnitzer, associate re CMC Statement; drafted CourtCall request; drafted Notice of Jury Deposit; email from Bryan Kemnitzer re CMC Statement; reviewed Minute Order; email to associate re CMC Statement | 250.00 | 0.80 | 200.00 | Billable |
| 6/4/2013 196874 | Bryan Kemnitzer General discuss status of case with Elliot Conn regarding mediation brief regarding King and Serrano and exhibits and issues | 750.00 | 0.80 | 600.00 | Billable |
| 6/4/2013 197021 | Elliot Conn General Conference with BK re mediation brief, email to JAMS re mediation scheduling | 375.00 | 0.50 | 187.50 | Billable |
| 6/5/2013 196817 | Sean Barry General Researched CMC, CMC Statement; email to Bryan Kemnitzer, associate re CMC Statement; edited Notice of Jury Deposit; prepared CourtCall request; reviewed substitution; Updated calendar, proof of service, database to reflect substitution; drafted proof of service; email to One Legal re Notice of Deposit | 250.00 | 0.50 | 125.00 | Billable |
| 6/5/2013 197037 | Elliot Conn General Conference with BK re mediation brief, drafting mediation brief | 375.00 | 2.00 | 750.00 | Billable |
| 6/7/2013 197038 | Elliot Conn General Conference with BK re mediation brief, drafting mediation brief | 375.00 | 2.00 | 750.00 | Billable |
| 6/10/2013 197042 | Elliot Conn General Drafting mediation brief | 375.00 | 1.80 | 675.00 | Billable |
| 6/10/2013 197043 | Elliot Conn General Conference with Bryan Kemnitzer and Mark Chavez re mediation brief and mediation strategy | 375.00 | 2.00 | 750.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                    Page      34

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/10/2013<br>197206 | Bryan Kemnitzer<br>General<br>Call to attorney regarding status of the case. Call to court regarding CMC<br>and continuance of hearing; memorandum to staff. | 750.00 | 0.40 | 300.00 | Billable |
| 6/10/2013<br>197312 | Sean Barry<br>General<br>Reviewed correspondence re settlement | 250.00 | 0.10 | 25.00 | Billable |
| 6/10/2013<br>197315 | Sean Barry<br>General<br>emails (2) from One Legal re Jury Fees; on-line filing research; reviewed<br>Notice of Jury deposit | 250.00 | 0.20 | 50.00 | Billable |
| 6/10/2013<br>197385 | Bryan Kemnitzer<br>General<br>discuss status of case with Elliot Conn regarding mediation brief and<br>exhibits and issues; lengthy discussion with Mark Chavez and Elliot Conn<br>regarding settlement | 750.00 | 1.50 | 1,125.00 | Billable |
| 6/11/2013<br>197073 | Bryan Kemnitzer<br>General<br>Preparing for mediation discussing case with Elliot regarding brief and<br>exhibits and law review prior document's call to mediator regarding case. | 750.00 | 1.50 | 1,125.00 | Billable |
| 6/11/2013<br>197848 | Elliot Conn<br>General<br>Drafting mediation brief | 375.00 | 4.00 | 1,500.00 | Billable |
| 6/12/2013<br>197233 | Nancy Barron<br>General<br>Conference  Bryan Kemnitzer regarding problems with settlement,<br>relation to current problems with class member in Friedrichs; advise<br>Bryan Kemnitzer regarding limitations on use of remainder for class<br>counsel fees instead of class fund. | 750.00 | 0.30 | 225.00 | Billable |
| 6/12/2013<br>197853 | Elliot Conn<br>General<br>Drafting mediation brief, conference with Bryan Kemnitzer regarding<br>mediation brief. | 375.00 | 4.00 | 1,500.00 | Billable |
| 6/12/2013<br>197855 | Elliot Conn<br>General<br>Conference with Bryan Kemnitzer and Judge Sabraw regarding<br>mediation, emailing Judge Sabraw. | 375.00 | 0.50 | 187.50 | Billable |
| 6/12/2013<br>198007 | Bryan Kemnitzer<br>General<br>Preparing for mediation review exhibits and class issues. Review<br>settlement agreement and exhibits. Discuss with Elliot Conn and Mark<br>Chavez. | 750.00 | 2.00 | 1,500.00 | Billable |

11/26/2014
2:57 PM                                  Pre-bill Worksheet                                    Page    35

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/12/2013 225954 | Bryan Kemnitzer General | 750.00 | 0.30 | 225.00 | Billable |
| | Confer with Nancy Barron re issues raised in Friedrichs case. | | | | |
| 6/13/2013 197355 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | conference with Bryan Kemnitzer re depositions | | | | |
| 6/13/2013 197378 | Sean Barry General | 250.00 | 0.30 | 75.00 | Billable |
| | email from Court re Joint CMC Statement; email from Court re Clerk's Notice; Updated calendar to reflect continuance; email from JAMS re invoice; conferences (2) initiated by Bryan Kemnitzer re mediation; conference with Bryan Kemnitzer re mediation | | | | |
| 6/13/2013 197745 | Bryan Kemnitzer General | 750.00 | 2.00 | 1,500.00 | Billable |
| | Preparing for mediation. Review exhibits and redraft brief discussing case with Salimi. Call to attorney; discuss with Elliot. | | | | |
| 6/13/2013 197862 | Elliot Conn General | 375.00 | 4.00 | 1,500.00 | Billable |
| | Drafting mediation brief. | | | | |
| 6/14/2013 197866 | Elliot Conn General | 375.00 | 0.40 | 150.00 | Billable |
| | Conference with Bryan Kemnitzer regarding mediation strategy. | | | | |
| 6/17/2013 197494 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Updated calendar to reflect deposition postponements | | | | |
| 6/17/2013 197767 | Bryan Kemnitzer General | 750.00 | 0.80 | 600.00 | Billable |
| | Preparing for mediation and settlement review brief and exhibit; review Serrano issues. | | | | |
| 6/17/2013 197868 | Elliot Conn General | 375.00 | 1.20 | 450.00 | Billable |
| | Preparation for mediation, conference with Bryan Kemnitzer regarding mediation strategy. | | | | |
| 6/18/2013 197538 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | Reviewed Notice of Status Conference; on-line hearing, order research; reviewed Minute Order; Updated calendar to reflect orders | | | | |
| 6/18/2013 197775 | Bryan Kemnitzer General | 750.00 | 6.50 | 4,875.00 | Billable |
| | Prepare for and attend mediation at JAMS discussing terms of settlement; draft memorandum regarding settlement. | | | | |

11/26/2014
2:57 PM                              Pre-bill Worksheet                                    Page     36

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/18/2013<br>197877 | Elliot Conn<br>General<br>Mediation, travel to and from mediation. | 375.00 | 6.00 | 2,250.00 | Billable |
| 6/19/2013<br>197784 | Bryan Kemnitzer<br>General<br>Review email from Salimi, letter to client Serrano. Discussing case with<br>Mark Chavez. Review memorandum. | 750.00 | 0.40 | 300.00 | Billable |
| 6/19/2013<br>197884 | Elliot Conn<br>General<br>Memorandum to file regarding mediation. | 375.00 | 0.40 | 150.00 | Billable |
| 6/24/2013<br>197895 | Elliot Conn<br>General<br>Conference with Bryan Kemnitzer and Mark Chavez regarding SAR<br>changes. Editing SAR attachments. | 375.00 | 0.50 | 187.50 | Billable |
| 6/24/2013<br>197996 | Bryan Kemnitzer<br>General<br>Discuss case and issues with Mark Chavez. Review preliminary and final<br>order; review redlined settlement agreement; memorandum regarding<br>final documents and motion and court hearing. | 750.00 | 1.50 | 1,125.00 | Billable |
| 6/25/2013<br>198461 | Sean Barry<br>General<br>email from Court re case activity; Reviewed correspondence re<br>declaration; Updated calendar to reflect settlement meeting; reviewed<br>CMC Statement | 250.00 | 0.20 | 50.00 | Billable |
| 6/25/2013<br>198462 | Sean Barry<br>General<br>Reviewed correspondence re declaration; Updated calendar to reflect<br>settlement meeting | 250.00 | 0.10 | 25.00 | Billable |
| 6/30/2013<br>198531 | Sean Barry<br>General<br>Reviewed clerk's notice; Updated calendar to reflect notice | 250.00 | 0.10 | 25.00 | Billable |
| 7/1/2013<br>199577 | Bryan Kemnitzer<br>General<br>Discuss status of case with Mark Chavez regarding settlement<br>agreement and release and issues regarding declaration. | 750.00 | 0.40 | 300.00 | Billable |
| 7/1/2013<br>199949 | Elliot Conn<br>General<br>Reviewing corporate declaration.  Conference with BK re declaration | 375.00 | 1.00 | 375.00 | Billable |
| 7/2/2013<br>199549 | Bryan Kemnitzer<br>General<br>Discuss status of case and issues with Mark Chavez regarding<br>settlement and issues regarding Serrano. Call to mediation. | 750.00 | 0.50 | 375.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    37

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|--------------:|---------------:|---------------:|-------|
| 7/2/2013 199954 | Elliot Conn<br>General<br>Conference with BK re settlement status | 375.00 | 0.20 | 75.00 | Billable |
| 7/3/2013 198388 | Bryan Kemnitzer<br>General<br>Discuss status of settlement agreement and release with Mark Chavez and Elliot Conn and remaining issues. | 750.00 | 0.40 | 300.00 | Billable |
| 7/5/2013 199385 | Sean Barry<br>General<br>Researched CMC Statement | 250.00 | 0.10 | 25.00 | Billable |
| 7/7/2013 198588 | Sean Barry<br>General<br>Researched CMC Statement; email to Bryan Kemnitzer, associate re CMC Statement | 250.00 | 0.20 | 50.00 | Billable |
| 7/7/2013 199403 | Sean Barry<br>General<br>Researched CMC Statement; email to Bryan Kemnitzer, associate re CMC Statement | 250.00 | 0.20 | 50.00 | Billable |
| 7/8/2013 198610 | Sean Barry<br>General<br>email from LP re CMC Statement; reviewed CMC Statement; email to One Legal re CMC Statement | 250.00 | 0.30 | 75.00 | Billable |
| 7/8/2013 199298 | Bryan Kemnitzer<br>General<br>Discuss status of settleent with Mark Chavez regarding remaining issues and settlement agreement and preliminary approval. | 750.00 | 0.40 | 300.00 | Billable |
| 7/8/2013 199962 | Elliot Conn<br>General<br>Drafting Persolve CMC statement | 375.00 | 1.20 | 450.00 | Billable |
| 7/9/2013 198621 | Sean Barry<br>General<br>Researched hearing | 250.00 | 0.10 | 25.00 | Billable |
| 7/11/2013 198355 | Bryan Kemnitzer<br>General<br>Discussing status of case with Elliot regarding CMC issues regarding hearings memorandum. | 750.00 | 0.30 | 225.00 | Billable |
| 7/11/2013 199975 | Elliot Conn<br>General<br>Conference with potential class rep, reviewing noi for defects | 375.00 | 1.00 | 375.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                  Page    38

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/11/2013<br>199986 | Elliot Conn<br>General<br>Preparation for CMC | 375.00 | 1.00 | 375.00 | Billable |
| 7/12/2013<br>198642 | Sean Barry<br>General<br>Researched CMC; email to Bryan Kemnitzer, associate re CMC | 250.00 | 0.10 | 25.00 | Billable |
| 7/15/2013<br>199458 | Nancy Barron<br>General<br>Email from co-counsel class member in prior BMW case (friedrichs);<br>respond. | 750.00 | 0.20 | 150.00 | Billable |
| 7/15/2013<br>199998 | Elliot Conn<br>General<br>CMC | 375.00 | 1.00 | 375.00 | Billable |
| 7/16/2013<br>198671 | Sean Barry<br>General<br>Researched CMC Statement | 250.00 | 0.10 | 25.00 | Billable |
| 7/23/2013<br>198785 | Sean Barry<br>General<br>Reviewed correspondence re settlement position; reviewed corporate<br>declaration; email to opposing counsel re exhibit | 250.00 | 0.20 | 50.00 | Billable |
| 7/24/2013<br>198815 | Sean Barry<br>General<br>Researched CMC Statement; emails (2) from One Legal re CMC<br>Statement; reviewed CMC Statements; Document management | 250.00 | 0.20 | 50.00 | Billable |
| 7/29/2013<br>198874 | Sean Barry<br>General<br>Reviewed Notice of Further Status Conference; Updated calendar to<br>reflect Status Conference | 250.00 | 0.10 | 25.00 | Billable |
| 7/29/2013<br>199757 | Bryan Kemnitzer<br>General<br>Review email for Hassen regarding changes for settlement agreement;<br>draft letter regarding issues raised. | 750.00 | 1.00 | 750.00 | Billable |
| 7/31/2013<br>201401 | Elliot Conn<br>General<br>Conference with Bryan Kemnitzer re: status | 375.00 | 0.10 | 37.50 | Billable |
| 8/1/2013<br>198964 | Bryan Kemnitzer<br>General<br>Call for and to Judge Sabraw regarding status of settlement and issues<br>regarding NOI; review draft letter. | 750.00 | 0.80 | 600.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    39

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/1/2013 199678 | Nancy Barron General Study settlement agreement and corporate declaration; memo regarding MPA | 750.00 | 0.50 | 375.00 | Billable |
| 8/2/2013 198950 | Sean Barry General Reviewed correspondence re settlement | 250.00 | 0.10 | 25.00 | Billable |
| 8/5/2013 198993 | Sean Barry General Reviewed correspondence re release; document management. | 250.00 | 0.10 | 25.00 | Billable |
| 8/6/2013 199009 | Sean Barry General emails (2) from Court re case activity; reviewed CMC Statement, Clerk's Notice; Updated calendar to reflect Clerk's Notice | 250.00 | 0.20 | 50.00 | Billable |
| 8/7/2013 200236 | Bryan Kemnitzer General Email for Hassen regarding issues in case and settlement discussing case with Kirill Devyatov; memorandum. | 750.00 | 0.50 | 375.00 | Billable |
| 8/8/2013 199044 | Sean Barry General Researched release, declarations; Reviewed correspondence re settlement; emails (3) from Bryan Kemnitzer re release; email to opposing counsel re declaration exhibit | 250.00 | 0.30 | 75.00 | Billable |
| 8/8/2013 200225 | Bryan Kemnitzer General Discuss status of case with Mark Chavez regarding settlement agreement and exhibits. Email attorney regarding case. | 750.00 | 0.50 | 375.00 | Billable |
| 8/9/2013 199061 | Sean Barry General emails (2) from Court re case activity | 250.00 | 0.10 | 25.00 | Billable |
| 8/12/2013 199090 | Sean Barry General Reviewed release; email to client re release; emails (2) from Kirill Devyatov re release; email from client re release | 250.00 | 0.30 | 75.00 | Billable |
| 8/13/2013 200209 | Sean Barry General Reviewed CMC Statement, Clerk's Notice; Document management; Updated calendar to reflect CMC | 250.00 | 0.10 | 25.00 | Billable |
| 8/13/2013 200869 | Bryan Kemnitzer General review of email for attorney re: settlement; discuss case with Mark Chavez | 750.00 | 0.30 | 225.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    40

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 8/14/2013 200992 | Bryan Kemnitzer General | 750.00 | 0.50 | 375.00 | Billable |
| | Discuss changes to settlement agreement with Mark Chavez and Nancy Barron; call to Hassen; email to Hassen re: issues | | | | |
| 8/14/2013 225771 | Nancy Barron General | 750.00 | 0.50 | 375.00 | Billable |
| | Conference with Bryan Kemnitzer re changes to settlement; email to Mark Chavez with comments. | | | | |
| 8/15/2013 200175 | Bryan Kemnitzer General | 750.00 | 0.20 | 150.00 | Billable |
| | Email staff re changes in settlement agreement and review response against file in prep for MPA | | | | |
| 8/15/2013 200305 | Sean Barry General | 250.00 | 0.40 | 100.00 | Billable |
| | email from Bryan Kemnitzer re release; email from Nancy Barron re release; researched release; email to Nancy Barron re release; emails (3) from Kirill Devyatov re release; email to opposing counsel re declaration exhibit | | | | |
| 8/15/2013 202449 | Elliot Conn General | 375.00 | 0.30 | 112.50 | Billable |
| | Email from Nancy Barron re SAR, conference with Bryan Kemnitzer re: SAR status | | | | |
| 8/15/2013 225955 | Nancy Barron General | 750.00 | 0.40 | 300.00 | Billable |
| | Study SAR exhibits; email to Bryan Kemnitzer and Elliot Conn re class definition revision. | | | | |
| 8/26/2013 200495 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from opposing counsel re conference call; email to opposing counsel re declaration exhibit | | | | |
| 8/26/2013 201591 | Bryan Kemnitzer General | 750.00 | 0.50 | 375.00 | Billable |
| | Emails from Judge Sabraw and Mark Chavez re: status of case and settlement; discuss with Judge Sabraw. | | | | |
| 8/28/2013 200568 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from opposing counsel re declaration exhibit; Document management | | | | |
| 9/12/2013 201417 | Bryan Kemnitzer General | 750.00 | 0.10 | 75.00 | Billable |
| | Email from Nancy Barron re release, declaration. | | | | |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                    Page    41

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/12/2013<br>202092 | Nancy Barron<br>General<br>Email staff re: settlement status and response re: timing; email Bryan<br>Kemnitzer and Mark Chavez re: inconsistency between class definition in<br>settlement and exhibits. | 750.00 | 0.70 | 525.00 | Billable |
| 9/13/2013<br>201478 | Sean Barry<br>General<br>email from Nancy Barron re release; researched release; email to Kirill<br>Devyatov re release | 250.00 | 0.30 | 75.00 | Billable |
| 9/13/2013<br>202965 | Bryan Kemnitzer<br>General<br>Email re: status of case, settlement, exhibits, and class definition; call to<br>M. Hassen re: issue of class definition. | 750.00 | 0.30 | 225.00 | Billable |
| 9/16/2013<br>202096 | Nancy Barron<br>General<br>Draft research memo for preliminary approval motion; update case law;<br>email staff re: client correspondence and contacts; email co-counsel re:<br>clarification of settlement terms; confer with Bryan Kemnitzer re<br>preliminary approval motion. | 750.00 | 1.40 | 1,050.00 | Billable |
| 9/16/2013<br>225956 | Bryan Kemnitzer<br>General<br>Confer with Nancy Barron re preliminary approval. | 750.00 | 0.20 | 150.00 | Billable |
| 9/17/2013<br>201571 | Sean Barry<br>General<br>email from Nancy Barron re procedural history; researched procedural<br>history for Nancy Barron; drafted procedural history for Nancy Barron;<br>email to Nancy Barron re procedural history; email from Court re case<br>activity | 250.00 | 1.50 | 375.00 | Billable |
| 9/17/2013<br>202110 | Nancy Barron<br>General<br>Begin draft motion for preliminary approval, memorandum; compare<br>settlement agreement and corporate declaration; study exhibits and<br>incorporate pertinent detail into brief; email staff re: preparation of draft<br>procedural history summary, read draft and revise; study email re: status<br>of execution of amended settlement agreement; email co-counsel re:<br>declaration; incorporate into points and authorities; add notice of motion. | 750.00 | 3.00 | 2,250.00 | Billable |
| 9/18/2013<br>202121 | Nancy Barron<br>General<br>Email from staff re: class representatives; study prior orders from Judge<br>White re: class approvals; draft declaration; email co-counsel re:<br>declaration of reasonableness and issue with regards to class data; study<br>response. | 750.00 | 2.60 | 1,950.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                                    Page    42

Salimi, Mohammad: (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 9/23/2013 | Sean Barry | 250.00 | 0.20 | 50.00 | Billable |
| 202236 | General | | | | |
| | email from Court re case activity; reviewed CMC Statement; reviewed CMC Order; Updated calendar to reflect Orders | | | | |
| 9/25/2013 | Nancy Barron | 750.00 | 1.80 | 1,350.00 | Billable |
| 203169 | General | | | | |
| | Study emails re: execution of revised settlement agreement; study revised text and correspondence; draft memorandum for attorney declarations in support of MPA | | | | |
| 9/26/2013 | Nancy Barron | 750.00 | 2.70 | 2,025.00 | Billable |
| 203175 | General | | | | |
| | Revise declarations with new facts, email Bryan Kemnitzer re Kemnitzer declaration and suggest draft language; draft memorandum in support of preliminary approval; email Bryan Kemnitzer re: same. | | | | |
| 9/30/2013 | Nancy Barron | 750.00 | 2.30 | 1,725.00 | Billable |
| 203510 | General | | | | |
| | Study releases; revise motion for preliminary approval and supporting documents per revised class notice; draft detailed email re: declaration of Bryan Kemnitzer. | | | | |
| 10/7/2013 | Nancy Barron | 750.00 | 0.90 | 675.00 | Billable |
| 203429 | General | | | | |
| | Email from cy pres nominee re: description of California programs; respond with comments; email from same re: changes; conference Bryan Kemnitzer re: need for procedural history after mediation. | | | | |
| 10/9/2013 | Nancy Barron | 750.00 | 0.50 | 375.00 | Billable |
| 203690 | General | | | | |
| | Discuss with Bryan Kemnitzer post-mediation procedural history; study response and incorporate into Memorandum of Points & Authorities. | | | | |
| 10/10/2013 | Bryan Kemnitzer | 750.00 | 2.00 | 1,500.00 | Billable |
| 204265 | General | | | | |
| | Discuss case with Mark Chavez re: defendant and issues re: removal of defendant review final settlement agreement and points and authorities re: preliminary approval. | | | | |
| 10/14/2013 | Nancy Barron | 750.00 | 0.20 | 150.00 | Billable |
| 204044 | General | | | | |
| | Conference Bryan Kemnitzer re: amendment of complaint and effect on approval process. | | | | |
| 10/14/2013 | Bryan Kemnitzer | 750.00 | 0.20 | 150.00 | Billable |
| 225957 | General | | | | |
| | Confer with Nancy Barron re amended complaint. | | | | |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    43

Salimi, Mohammad: (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 10/15/2013 | Bryan Kemnitzer | 750.00 | 1.50 | 1,125.00 | Billable |
| 204065 | General | | | | |

Prepare amended complaint and stipulation; discuss case with Mark Chavez and with Nancy Barron re: preliminary approval.

| 10/16/2013 | Sean Barry | 250.00 | 0.20 | 50.00 | Billable |
| 203897 | General | | | | |

email from Nancy Barron re release, First Amended Complaint; researched release, First Amended Complaint; email to Kirill Devyatov re release, First Amended Complaint; conference initiated by LB re correspondence

| 10/16/2013 | Nancy Barron | 750.00 | 1.20 | 900.00 | Billable |
| 204047 | General | | | | |

Study revised procedural history; edit and incorporate into brief; email from co-counsel re: amendment.

| 10/16/2013 | Bryan Kemnitzer | 750.00 | 0.40 | 300.00 | Billable |
| 204072 | General | | | | |

Discuss status of case with Nancy Barron re: First Amended Complaint and preliminary motion.

| 10/16/2013 | Nancy Barron | 750.00 | 0.40 | 300.00 | Billable |
| 225958 | General | | | | |

Confer with Bryan Kemnitzer re revised briefing re amendments.

| 10/23/2013 | Sean Barry | 250.00 | 0.80 | 200.00 | Billable |
| 204472 | General | | | | |

email from Court re case activity; formatted preliminary approval Points & Authorities; email to Nancy Barron , Bryan Kemnitzer re First Amended Complaint, preliminary approval

| 10/23/2013 | Bryan Kemnitzer | 750.00 | 0.30 | 225.00 | Billable |
| 204594 | General | | | | |

Discuss case with Mark Chavez re: final settlement and preliminary approval and amended complaint.

| 10/24/2013 | Nancy Barron | 750.00 | 0.50 | 375.00 | Billable |
| 204229 | General | | | | |

Study correspondence re: filing amend complaint; email from staff re: status of drafts in support of preliminary approval; conference staff re local rules; study email from co-counsel re: same; memorandum to file.

| 10/28/2013 | Nancy Barron | 750.00 | 6.00 | 4,500.00 | Billable |
| 204302 | General | | | | |

Study FAC; revise motion for preliminary approval per new complaint, study stipulation; discuss additional procedural history with Bryan Kemnitzer; study corp declaration discrepancies; emails to and from staff re: filing; discuss Bryan Kemnitzer declaration with Bryan Kemnitzer; add discussion of new defendants.

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    44

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/28/2013 205113 | Bryan Kemnitzer General Call from and to class member August Galaraga; email to client; confer with Nancy Barron re preliminary approval. | 750.00 | 0.50 | 375.00 | Billable |
| 10/28/2013 206666 | Elliot Conn General Sending email to co-counsel re: hearing changing. | 375.00 | 0.10 | 37.50 | Billable |
| 10/29/2013 205127 | Bryan Kemnitzer General Discuss status of settlement and preliminary approval pleading; review declaration; make changes. | 750.00 | 0.50 | 375.00 | Billable |
| 10/30/2013 204336 | Nancy Barron General Study amended pleadings; study declaration of Bryan Kemnitzer and conform declarations to facts; revise points and authorities with reasons for filing FAC; edit supporting documents; conference staff re: filing. | 750.00 | 3.90 | 2,925.00 | Billable |
| 10/31/2013 206677 | Elliot Conn General Drafting CMC statement for Persolve. | 375.00 | 1.00 | 375.00 | Billable |
| 11/4/2013 204560 | Sean Barry General emails (5) from Court re case activity; reviewed Order Granting Leave to File First Amended Complaint; reviewed First Amended Complaint; Updated calendar to reflect First Amended Complaint; reviewed final approval motion, Points & Authorities, declarations, exhibits, proposed order; Updated calendar to reflect motion; reviewed Notice of Lodging, Notice to Filer of Deficiencies; Document management | 250.00 | 0.80 | 200.00 | Billable |
| 11/4/2013 205585 | Bryan Kemnitzer General Discuss status of case with Elliot Conn re: court hearing and preliminary approval.  Memorandum re: Persolve CMC. | 750.00 | 0.40 | 300.00 | Billable |
| 11/9/2013 205402 | Nancy Barron General Research credit reporting implications of settlement; means of reinvestigation; memorandum to file. | 750.00 | 0.30 | 225.00 | Billable |
| 11/11/2013 206701 | Elliot Conn General Checking tentative ruling for heaing; preparation for CMC. | 375.00 | 0.30 | 112.50 | Billable |
| 11/12/2013 206703 | Elliot Conn General Waiting for CMC; preparation for CMC. | 375.00 | 1.00 | 375.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    45

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 11/13/2013 206709 | Elliot Conn<br>General<br>Persolve CMC status hearing; memorandum to file re: hearing. | 375.00 | 1.00 | 375.00 | Billable |
| 11/14/2013 205041 | Sean Barry<br>General<br>Reviewed Clerk's Notice, Updated calendar to reflect vacated CMC | 250.00 | 0.10 | 25.00 | Billable |
| 11/21/2013 205618 | Sean Barry<br>General<br>email from court reporter re transcript | 250.00 | 0.10 | 25.00 | Billable |
| 12/31/2013 208548 | Bryan Kemnitzer<br>General<br>Email from client re status of case and issue re BMW debt; call to client. | 750.00 | 0.30 | 225.00 | Billable |
| 1/16/2014 208223 | Sean Barry<br>General<br>Reviewed correspondence re settlement | 250.00 | 0.10 | 25.00 | Billable |
| 1/21/2014 208540 | Sean Barry<br>General<br>emails (2) from Court re case activity; reviewed BMW Financial brief re preliminary approval, Order vacating hearing; Updated calendar to reflect Order; Document management; email to Bryan Kemnitzer, Nancy Barron, associate re Order | 250.00 | 0.30 | 75.00 | Billable |
| 1/21/2014 208754 | Nancy Barron<br>General<br>Notice from court re: hearing vacated; email co-counsel; memorandum to file. | 750.00 | 0.30 | 225.00 | Billable |
| 1/22/2014 225959 | Nancy Barron<br>General<br>Study BMW brief re Preliminary Approval. | 750.00 | 0.30 | 225.00 | Billable |
| 1/23/2014 209021 | Sean Barry<br>General<br>emails (6) from Kirill Devyatov re release; email from Bryan Kemnitzer re release; emails (2) from co-counsel re release | 250.00 | 0.30 | 75.00 | Billable |
| 1/26/2014 209087 | Nancy Barron<br>General<br>Check status of order from Friday hearing. | 750.00 | 0.10 | 75.00 | Billable |
| 1/27/2014 209092 | Nancy Barron<br>General<br>Email class administrator re delay; call from Patrick Ivie. | 750.00 | 0.30 | 225.00 | Billable |
| 1/28/2014 209194 | Sean Barry<br>General<br>Reviewed correspondence re settlement | 250.00 | 0.10 | 25.00 | Billable |

11/26/2014
2:57 PM                              Pre-bill Worksheet                              Page    46

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/30/2014<br>209358 | Sean Barry<br>General<br>email from Nancy Barron re preliminary approval; email to Nancy Barron<br>re preliminary approval | 250.00 | 0.10 | 25.00 | Billable |
| 2/5/2014<br>209565 | Nancy Barron<br>General<br>Email from class administrator; check with staff and respond as to status. | 750.00 | 0.20 | 150.00 | Billable |
| 2/6/2014<br>209811 | Sean Barry<br>General<br>email from Court re case activity; reviewed preliminary approval order;<br>email from Bryan Kemnitzer re Order; email to Nancy Barron re Order;<br>conference initiated by Bryan Kemnitzer re Order; conference initiated<br>by Nancy Barron re Order; telephone call from Bryan Kemnitzer re Order;<br>researched Order, preliminary approval pleadings; reviewed BMW<br>Financial preliminary approval pleading | 250.00 | 0.90 | 225.00 | Billable |
| 2/6/2014<br>210214 | Bryan Kemnitzer<br>General<br>Review court order re further briefing; discuss case with Nancy Barron<br>and Mark Chavez; review pleadings. | 750.00 | 0.40 | 300.00 | Billable |
| 2/6/2014<br>225772 | Nancy Barron<br>General<br>Confer with Bryan Kemnitzer and Sean Barry re court order. | 750.00 | 0.20 | 150.00 | Billable |
| 2/10/2014<br>210091 | Sean Barry<br>General<br>Reviewed preliminary approval order; Updated calendar to reflect orders;<br>Document management | 250.00 | 0.20 | 50.00 | Billable |
| 2/13/2014<br>210335 | Nancy Barron<br>General<br>Call from class member (Fisher). | 750.00 | 0.50 | 375.00 | Billable |
| 2/14/2014<br>210324 | Sean Barry<br>General<br>On-line Order research | 250.00 | 0.10 | 25.00 | Billable |
| 2/18/2014<br>210354 | Sean Barry<br>General<br>email from Court re case activity; reviewed supplemental Points &<br>Authorities; email to Nancy Barron re supplemental Points & Authorities;<br>Document management | 250.00 | 0.30 | 75.00 | Billable |
| 2/25/2014<br>210885 | Sean Barry<br>General<br>Researched Orders; email to associate re Orders; email from co-counsel<br>re filing; email from Court re case activity | 250.00 | 0.20 | 50.00 | Billable |

11/26/2014
2:57 PM                                  Pre-bill Worksheet                                    Page    47

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/25/2014 212665 | Elliot Conn General | 375.00 | 0.20 | 75.00 | Billable |
| | Conference with Mark Chavez re supplemental briefing for preliminary approval motion. | | | | |
| 2/28/2014 211079 | Nancy Barron General | 750.00 | 0.40 | 300.00 | Billable |
| | Call from class member, Fisher; email from Elliot Conn and Mark Chavez re reply to Hassen; confer with Sean Barry re briefing; study BMW supplemental briefing. | | | | |
| 3/3/2014 211206 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | conference initiated by Nancy Barron re supplemental briefing schedule, hearings | | | | |
| 3/3/2014 211695 | Bryan Kemnitzer General | 750.00 | 0.20 | 150.00 | Billable |
| | Review court orders re further briefs; discuss case with Mark Chavez; emails from attorney. | | | | |
| 3/4/2014 211234 | Sean Barry General | 250.00 | 0.30 | 75.00 | Billable |
| | email from Court re case activity; email to Nancy Barron re case activity; reviewed Order; Updated calendar to reflect Order; email to co-counsel re Order; email from opposing counsel re Order; email from associate re supplemental brief; email to associate re supplemental brief; reviewed supplemental brief; Document management | | | | |
| 3/4/2014 214948 | Elliot Conn General | 375.00 | 0.70 | 262.50 | Billable |
| | Review pleadings. | | | | |
| 3/5/2014 211296 | Nancy Barron General | 750.00 | 0.60 | 450.00 | Billable |
| | Study Fisher documents; call class member; study order and emails concerning same; call co-counsel re meet and confer status and response. | | | | |
| 3/10/2014 211499 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from co-counsel re statement | | | | |
| 3/10/2014 211771 | Bryan Kemnitzer General | 750.00 | 0.50 | 375.00 | Billable |
| | Discuss status of case with Mark Chavez; call to mediator and to Hassen; discuss issues re court order and mediation. | | | | |
| 3/11/2014 211663 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | conference initiated by Bryan Kemnitzer re mediation; email from Court re case activity | | | | |

11/26/2014
2:57 PM                          Pre-bill Worksheet                        Page    48

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/11/2014 211781 | Bryan Kemnitzer<br>General<br>Discuss case with mediator re status of settlement and mediation; email to mediator; discuss case with Mark Chavez. | 750.00 | 1.00 | 750.00 | Billable |
| 3/12/2014 211842 | Nancy Barron<br>General<br>Call from class member; check status and respond. | 750.00 | 0.40 | 300.00 | Billable |
| 3/13/2014 211909 | Sean Barry<br>General<br>Reviewed Joint response to Order; Document management; researched mediation; emails (2) to JAMS re mediation; Reviewed correspondence re mediation; email from JAMS re mediation | 250.00 | 0.50 | 125.00 | Billable |
| 3/17/2014 212061 | Nancy Barron<br>General<br>Call from class member and respond. | 750.00 | 0.20 | 150.00 | Billable |
| 3/26/2014 212848 | Sean Barry<br>General<br>Researched mediation; emails (6) from JAMS re mediation; emails (5) from opposing counsel re mediation; emails (4) from co-counsel re mediation; email from Bryan Kemnitzer re mediation; Updated calendar to reflect tentative mediation; on-line hearing, order research; email to Bryan Kemnitzer re mediation | 250.00 | 0.50 | 125.00 | Billable |
| 3/27/2014 212896 | Bryan Kemnitzer<br>General<br>Call to mediator; review various emails; discuss status of case with Mark Chavez and Nancy Barron re settlement on class certification. | 750.00 | 0.50 | 375.00 | Billable |
| 3/28/2014 213010 | Nancy Barron<br>General<br>Conference Bryan Kemnitzer re opposing counsel's demands and discuss whether change is breach of settlement agreement. | 750.00 | 0.50 | 375.00 | Billable |
| 4/5/2014 213405 | Sean Barry<br>General<br>Reviewed correspondence re mediation; Updated calendar to reflect mediation | 250.00 | 0.10 | 25.00 | Billable |
| 4/7/2014 213966 | Nancy Barron<br>General<br>Conference cy pres nominee re status of approval process, delay, and expectations. | 750.00 | 0.30 | 225.00 | Billable |
| 4/14/2014 214169 | Bryan Kemnitzer<br>General<br>Discuss case with Nancy Barron and Mark Chavez re preliminary approval and Hassen; review documents and pleadings re case. | 750.00 | 0.30 | 225.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    49

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 4/16/2014 214262 | Bryan Kemnitzer General Call from attorney for BMW re status of case; discuss case and meeting with Judge Sabraw; memorandum to staff. | 750.00 | 0.20 | 150.00 | Billable |
| 4/20/2014 214739 | Bryan Kemnitzer General Preparation for meeting with mediator and attorney re issues re preliminary approval and settlement; discuss with Nancy Barron. | 750.00 | 0.80 | 600.00 | Billable |
| 4/20/2014 225773 | Nancy Barron General Confer with Bryan Kemnitzer re mediation strategy. | 750.00 | 0.30 | 225.00 | Billable |
| 4/22/2014 215084 | Bryan Kemnitzer General Portion of flight to Los Angeles. | 750.00 | 2.00 | 1,500.00 | Billable |
| 4/22/2014 215091 | Bryan Kemnitzer General Meeting with Judge Sabraw and Michael Hassen re issues re settlement and preliminary approval and issues re BMW NOI. | 750.00 | 1.00 | 750.00 | Billable |
| 4/24/2014 215213 | Bryan Kemnitzer General Discuss case with Mark Chavez; review emails from Sabraw and Hassen; email to Sabraw discussing issues. | 750.00 | 1.00 | 750.00 | Billable |
| 4/25/2014 214751 | Bryan Kemnitzer General Discuss case with Judge Sabraw re redrafting pleadings and issues; review emails; discuss case with Mark Chavez. | 750.00 | 0.40 | 300.00 | Billable |
| 4/28/2014 214525 | Nancy Barron General Study emails from Hassen re preliminary approval; memorandum to file. | 750.00 | 0.20 | 150.00 | Billable |
| 4/28/2014 214575 | Sean Barry General emails (2) from Court re case activity; reviewed Request for Hearing, Order Setting Case Management Conference; Updated calendar to reflect Case Management Conference; Document management emails (4) from opposing counsel re mediation; emails (4) from co-counsel re mediation; emails (2) from JAMS re mediation; email from Bryan Kemnitzer re mediation | 250.00 | 0.70 | 175.00 | Billable |
| 4/28/2014 215448 | Bryan Kemnitzer General Email from Judge Sabraw re issues in case re agreement; discuss issues with Mark Chavez. | 750.00 | 0.40 | 300.00 | Billable |

11/26/2014
2:57 PM                          Pre-bill Worksheet                          Page    50

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 4/28/2014 215661 | Elliot Conn<br>General<br>Conference with potential class member re case status. | 375.00 | 0.40 | 150.00 | Billable |
| 4/29/2014 215458 | Bryan Kemnitzer<br>General<br>Discuss status of case and possible settlement and issues re BMW NOI; discuss with mediator. | 750.00 | 0.40 | 300.00 | Billable |
| 5/1/2014 215465 | Bryan Kemnitzer<br>General<br>Discuss status of case with Judge Sabraw; email from and to Hassen and Mark Chavez; memorandum re mediation. | 750.00 | 0.30 | 225.00 | Billable |
| 5/4/2014 215069 | Bryan Kemnitzer<br>General<br>Call from mediator Ron Sabraw; discuss case and issues re preliminary approval; email to mediator and Hassen. | 750.00 | 0.40 | 300.00 | Billable |
| 5/5/2014 214907 | Sean Barry<br>General<br>Reviewed correspondence re settlement status | 250.00 | 0.10 | 25.00 | Billable |
| 5/6/2014 216442 | Bryan Kemnitzer<br>General<br>Discuss latest proposal from Judge Sabraw and response re issues; email to Hassen; discuss with Nancy Barron and Mark Chavez. | 750.00 | 0.50 | 375.00 | Billable |
| 5/7/2014 215492 | Nancy Barron<br>General<br>Study email with revisions and proposed mediator letter to Judge White; conference Mark Chavez and Bryan Kemnitzer; comment and advise; call from client re status and credit problems. | 750.00 | 1.00 | 750.00 | Billable |
| 5/7/2014 216700 | Bryan Kemnitzer<br>General<br>Discuss case with Nancy Barron and Mark Chavez re response to Judge Sabraw; re-draft letter to Judge; discuss case with Ron. | 750.00 | 1.00 | 750.00 | Billable |
| 5/8/2014 215409 | Sean Barry<br>General<br>Reviewed correspondence re preliminary approval | 250.00 | 0.10 | 25.00 | Billable |
| 5/8/2014 216704 | Bryan Kemnitzer<br>General<br>Emails back and forth re issues in case; discuss with Mark Chavez and issues re Case Management Conference. | 750.00 | 0.40 | 300.00 | Billable |
| 5/9/2014 218214 | Elliot Conn<br>General<br>Begin drafting Case Management Conference statement in Persolve. | 375.00 | 0.50 | 187.50 | Billable |

11/26/2014
2:57 PM                          Pre-bill Worksheet                              Page    51

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/12/2014 215442 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from JAMS re mediation; email to JAMS re mediation | | | | |
| 5/12/2014 218228 | Elliot Conn General | 375.00 | 0.80 | 300.00 | Billable |
| | Revise Case Management Conference statement in Persolve. | | | | |
| 5/12/2014 218230 | Elliot Conn General | 375.00 | 0.20 | 75.00 | Billable |
| | Correspondence re mediation scheduling. | | | | |
| 5/14/2014 215873 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | email from JAMS re mediation; email from opposing counsel re mediation; researched mediation; email to JAMS re mediation | | | | |
| 5/19/2014 215794 | Bryan Kemnitzer General | 750.00 | 0.80 | 600.00 | Billable |
| | Prepare for and attend Case Management Conference re status of case; draft notice; email to Hassen. | | | | |
| 5/20/2014 217186 | Bryan Kemnitzer General | 750.00 | 0.30 | 225.00 | Billable |
| | Discuss case with Mark Chavez re mediation, Case Management Conference, and issues re letter. | | | | |
| 5/27/2014 216385 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed correspondence re mediation; Updated calendar to reflect mediation | | | | |
| 5/27/2014 217324 | Nancy Barron General | 750.00 | 0.30 | 225.00 | Billable |
| | Study emails to and from opposing counsel and mediator; study case stats chart; conference Bryan Kemnitzer re delay due to defendants' actions and advise Bryan Kemnitzer on next steps to resolve; memorandum to file. | | | | |
| 5/27/2014 225774 | Bryan Kemnitzer General | 750.00 | 0.20 | 150.00 | Billable |
| | Confer with Nancy Barron re defense action and next steps. | | | | |
| 6/1/2014 216553 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed correspondence re case issues | | | | |
| 6/5/2014 216738 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Reviewed correspondence re mediation; Updated calendar to reflect mediation | | | | |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    52

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/10/2014 218481 | Elliot Conn General | 375.00 | 0.10 | 37.50 | Billable |
| | Conference with Bryan Kemnitzer re case status. | | | | |
| 6/12/2014 217495 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | emails (2) from Court re case activity; reviewed Case Management Conference Statement, Order re Case Management Conference; Updated calendar to reflect Order; Document management | | | | |
| 6/12/2014 218084 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | Preparation for mediation; prepare list of exhibits and issues re settlement and preliminary approval. | | | | |
| 6/13/2014 217993 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | Preparation for mediation; review emails, letters, and pleadings; call mediator; letter to mediator. | | | | |
| 6/16/2014 217306 | Nancy Barron General | 750.00 | 1.00 | 750.00 | Billable |
| | Review mediation brief and prepare for mediation; conference with Bryan Kemnitzer re strategy re preliminary approval process. | | | | |
| 6/16/2014 218895 | Bryan Kemnitzer General | 750.00 | 1.00 | 750.00 | Billable |
| | Preparation for mediation; review briefs and issues re settlement agreement; discuss with Mark Chavez and Nancy Barron. | | | | |
| 6/17/2014 217618 | Sean Barry General | 250.00 | 0.30 | 75.00 | Billable |
| | telephone call from Bryan Kemnitzer re Case Management Conference; researched Case Management Conference Orders; telephone call to Bryan Kemnitzer re Case Management Conference; Updated calendar to reflect Case Management Conference continuance; conference initiated by Nancy Barron re CMC | | | | |
| 6/17/2014 218904 | Bryan Kemnitzer General | 750.00 | 5.50 | 4,125.00 | Billable |
| | Prepare for and attend mediation at JAMS; settlement of case; memorandum re Case Management Conference. | | | | |
| 6/17/2014 225775 | Nancy Barron General | 750.00 | 4.00 | 3,000.00 | Billable |
| | Attend mediation; draft post-status memorandum to file. | | | | |
| 6/19/2014 217884 | Bryan Kemnitzer General | 750.00 | 0.50 | 375.00 | Billable |
| | Review changes to Case Management Conference statement; email to Mark Chavez and Mark Anderson; memorandum to staff re Case Management Conference and filing and 7/11 hearing. | | | | |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    53

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/20/2014 217778 | Sean Barry<br>General<br>Reviewed BMW Financial Amended Points & Authorities, mediator letter to Court; Document management | 250.00 | 0.20 | 50.00 | Billable |
| 6/20/2014 225967 | Nancy Barron<br>General<br>Study Hassen supplemental brief; memorandum to file re affect on PMA. | 750.00 | 0.50 | 375.00 | Billable |
| 6/23/2014 217958 | Sean Barry<br>General<br>Reviewed correspondence re mediation | 250.00 | 0.10 | 25.00 | Billable |
| 6/24/2014 217976 | Sean Barry<br>General<br>conferences (2) initiated by Bryan Kemnitzer re Status Statement | 250.00 | 0.10 | 25.00 | Billable |
| 7/2/2014 218763 | Sean Barry<br>General<br>email from Alythea Morrell re correspondence; Reviewed correspondence re mediation; emails (4) from Opposing counsel re mediation, Case Management Conference Statement; emails (2) from mediator re mediation; emails (2) from JAMS re mediation; emails (2) from co-counsel re mediation; email from Bryan Kemnitzer re Case Management Conference Statement; emails (3) from Alythea Morrell re Case Management Conference Statement; edited Case Management Conference Statement; researched hearing; drafted proof of service; email to counsel re Case Management Conference; email to Court re Case Management Conference Statement; email from Court re case activity | 250.00 | 0.90 | 225.00 | Billable |
| 7/7/2014 218846 | Sean Barry<br>General<br>email from Bryan Kemnitzer re Case Management Conference Statement; drafted supplemental statement; prepared exhibit; drafted proof of service; email to Court re exhibit | 250.00 | 0.60 | 150.00 | Billable |
| 7/8/2014 219658 | Bryan Kemnitzer<br>General<br>Discuss status of case with Elliot Conn re Case Management Conference and preliminary approval hearing and issues re BMW NOI. | 750.00 | 0.30 | 225.00 | Billable |
| 7/9/2014 218989 | Sean Barry<br>General<br>email from associate re Case Management Conference; researched Case Management Conference; email to associate re Case Management Conference | 250.00 | 0.10 | 25.00 | Billable |
| 7/9/2014 225122 | Elliot Conn<br>General<br>Preparation for Case Management Conference. Reviewing Case status. Conference with Bryan Kemnitzer re: case | 375.00 | 0.80 | 300.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    54

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/10/2014 219146 | Sean Barry General | 250.00 | 0.30 | 75.00 | Billable |
| | email from associate re hearing; email to Alythea Morrell re hearing; email from Court re case activity; email to associate re Case Management Conference; reviewed Clerk's Notice; Updated calendar to reflect notice | | | | |
| 7/14/2014 219170 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | email from Nancy Barron re Case Management Conference; email to Nancy Barron re CMC | | | | |
| 7/14/2014 220478 | Nancy Barron General | 750.00 | 0.20 | 150.00 | Billable |
| | Email staff re continued Case Management Conference. | | | | |
| 7/28/2014 220455 | Nancy Barron General | 750.00 | 0.50 | 375.00 | Billable |
| | Call from potential additional class rep; due diligence re cy pres nominees. | | | | |
| 8/4/2014 220085 | Sean Barry General | 250.00 | 0.20 | 50.00 | Billable |
| | Researched hearing, motion status | | | | |
| 8/10/2014 220439 | Nancy Barron General | 750.00 | 0.50 | 375.00 | Billable |
| | Email from co-counsel; review extensive procedural history, summarize; email response to Mark Chavez and Bryan Kemnitzer. | | | | |
| 8/11/2014 220442 | Nancy Barron General | 750.00 | 0.20 | 150.00 | Billable |
| | Conference Bryan Kemnitzer re strategy to resolve stalemate. | | | | |
| 8/11/2014 222151 | Elliot Conn General | 375.00 | 0.20 | 75.00 | Billable |
| | Signing and drafting Case Management Conference statement | | | | |
| 8/11/2014 225968 | Bryan Kemnitzer General | 750.00 | 0.20 | 150.00 | Billable |
| | Confer with Nancy Barron re strategy to move ahead. | | | | |
| 8/13/2014 220530 | Sean Barry General | 250.00 | 0.10 | 25.00 | Billable |
| | Email re Galaraga. | | | | |
| 8/18/2014 220426 | Nancy Barron General | 750.00 | 0.40 | 300.00 | Billable |
| | Call from class representative re delays in hearing, credit problems, and case status; memorandum to file. | | | | |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    55

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/18/2014 222180 | Elliot Conn General Case Management Conference in Persolve (related state case) | 375.00 | 1.20 | 450.00 | Billable |
| 8/21/2014 220857 | Sean Barry General email form Court re case activity; reviewed stipulation to reset hearing; email to Nancy Barron re stipulation | 250.00 | 0.20 | 50.00 | Billable |
| 9/29/2014 223566 | Sean Barry General email from Court re case activity; reviewed preliminary approval order; email to Court re hearing discrepancy; telephone call from Bryan Kemnitzer re Order; prepared final approval calendar; email to Bryan Kemnitzer and Nancy Barron re final approval calendar | 250.00 | 0.60 | 150.00 | Billable |
| 10/1/2014 223852 | Nancy Barron General Study court order; e-mail from class administrator re: assignment; e-mail admin order and settlement; study briefing schedule; memorandum to file; e-mails to co-counsel | 750.00 | 1.20 | 900.00 | Billable |
| 10/2/2014 224030 | Sean Barry General emails (3) from Court re case activity; reviewed OSC; reviewed response to OSC; email from court re docket discrepancy; reviewed Set/Reset Hearing | 250.00 | 0.20 | 50.00 | Billable |
| 10/2/2014 224074 | Nancy Barron General Conference Mark Chavez re: briefing assignments. | 750.00 | 0.30 | 225.00 | Billable |
| 10/9/2014 224472 | Sean Barry General conferences (2) initiated by Nancy Barron re class notice; researched judicial assignment for Nancy Barron | 250.00 | 0.20 | 50.00 | Billable |
| 10/9/2014 224483 | Nancy Barron General E-mails from class administrator; co-counsel and opposing counsel re: notice and script; edit and return; compare documents for accuracy of class stats and class definition | 750.00 | 1.00 | 750.00 | Billable |
| 10/13/2014 224641 | Nancy Barron General E-mail from class administrator; study draft notice documents and respond; further e-mail from class administrator and respond | 750.00 | 0.60 | 450.00 | Billable |
| 10/27/2014 225540 | Nancy Barron General E-mail co-counsel re: OSC; study record for CAFA documents; phone conference with co-counsel re: same; research for MFA; draft MFA | 750.00 | 4.00 | 3,000.00 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page      56

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/29/2014 225832 | Nancy Barron General Call co-counsel re: approval procedures; audit Timeslips to remove duplication, exercise billing judgment as to entries; conference staff; research nes federal authorities for MFA | 750.00 | 1.20 | 900.00 | Billable |
| 10/30/2014 225961 | Nancy Barron General Research new federal cases for MFA; memorandum re: same | 750.00 | 1.20 | 900.00 | Billable |
| 11/3/2014 225963 | Nancy Barron General Audit fee report, exercise billing judgment; conference staff re: same; call Nance Becker re: fee petition, declarations of counsel, and splitting assignments to avoid duplication; research new cases for MFA | 750.00 | 3.40 | 2,550.00 | Billable |
| 11/5/2014 226249 | Nancy Barron General Draft MFA | 750.00 | 3.00 | 2,250.00 | Billable |
| 11/6/2014 226423 | Nancy Barron General Draft MFA | 750.00 | 4.20 | 3,150.00 | Billable |
| 11/10/2014 226433 | Nancy Barron General Research post-Comcast cases to update class certification brief portion of MFA | 750.00 | 1.50 | 1,125.00 | Billable |
| 11/13/2014 226960 | Nancy Barron General Research new federal class cases | 750.00 | 3.50 | 2,625.00 | Billable |
| 11/15/2014 226968 | Nancy Barron General Draft MFA with new federal cases | 750.00 | 2.30 | 1,725.00 | Billable |
| 11/19/2014 226974 | Nancy Barron General Call from client Galaraga re: credit problems; draft proposed declarations for class reps (4); e-mail staff re: same; e-mail Galarga with draft declaration; draft attorney fee declaration | 750.00 | 2.20 | 1,650.00 | Billable |
| 11/24/2014 227155 | Nancy Barron General Conference Bryan Kemnitzer re: fee declarations; e-mail from co-counsel re: same; draft comment on fee motion; e-mail co-counsel; revise motion for final approval to include new cases; e-mail from co-counsel re: fee motion | 750.00 | 2.30 | 1,725.00 | Billable |

11/26/2014                                          Pre-bill Worksheet                              Page      57
2:57 PM

Salimi, Mohammad: (continued)

|  |  |  |  | Amount | Total |
|---|---|---|---|---|---|
| TOTAL | Billable Fees |  |  | 441.50 | $259,225.00 |

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/13/2011<br>170730 | C.C.P. 1033.5<br>$Expense<br>salimi certified mail | 8.00 | 1.000 | 8.00 | Billable |
| 12/27/2011<br>171677 | C.C.P. 1033.5<br>$Expense<br>client meeting tolls and gas | 90.77 | 1.000 | 90.77 | Billable |
| 2/27/2012<br>175713 | C.C.P. 1033.5<br>$Expense<br>One Legal, Inc. summons, complaint, declaration, civil case cover | 1081.10 | 1.000 | 1,081.10 | Billable |
| 3/19/2012<br>175695 | C.C.P. 1033.5<br>$Expense<br>data search dmv records | 61.00 | 1.000 | 61.00 | Billable |
| 4/16/2012<br>177146 | C.C.P. 1033.5<br>$Expense<br>datasearch vehicle history | 204.00 | 1.000 | 204.00 | Billable |
| 6/5/2012<br>179548 | C.C.P. 1033.5<br>$Expense<br>May copy expenses | 5.00 | 1.000 | 5.00 | Billable |
| 6/11/2012<br>179792 | C.C.P. 1033.5<br>$Expense<br>Fed Ex - Postage and delivery May | 48.16 | 1.000 | 48.16 | Billable |
| 8/2/2012<br>182461 | C.C.P. 1033.5<br>$Expense<br>July copier fees | 0.20 | 1.000 | 0.20 | Billable |
| 9/5/2012<br>183977 | C.C.P. 1033.5<br>$Expense<br>August Copy Expenses | 0.40 | 1.000 | 0.40 | Billable |
| 11/2/2012<br>186508 | C.C.P. 1033.5<br>$Expense<br>September copy fees | 4.90 | 1.000 | 4.90 | Billable |
| 12/31/2012<br>190816 | C.C.P. 1033.5<br>$Expense<br>MJ Lynn transcript copy and original. | 908.00 | 1.000 | 908.00 | Billable |

11/26/2014
2:57 PM                         Pre-bill Worksheet                          Page    58

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/4/2013 189134 | C.C.P. 1033.5 $Expense December copier codes | 18.60 | 1.000 | 18.60 | Billable |
| 1/15/2013 189918 | C.C.P. 1033.5 $Expense JAMS mediation brief | 4275.00 | 1.000 | 4,275.00 | Billable |
| 1/17/2013 190843 | C.C.P. 1033.5 $Expense JAMS mediation | 4675.00 | 1.000 | 4,675.00 | Billable |
| 2/7/2013 190811 | C.C.P. 1033.5 $Expense fedex January | 59.04 | 1.000 | 59.04 | Billable |
| 3/7/2013 192783 | C.C.P. 1033.5 $Expense Bryan Kemnitzer portion of flight | 122.95 | 1.000 | 122.95 | Billable |
| 3/7/2013 192790 | C.C.P. 1033.5 $Expense Bryan Kemnitzer portion of hotel | 160.41 | 1.000 | 160.41 | Billable |
| 3/7/2013 192794 | C.C.P. 1033.5 $Expense Bryan Kemnitzer portion of parking | 36.00 | 1.000 | 36.00 | Billable |
| 3/7/2013 192799 | C.C.P. 1033.5 $Expense Bryan Kemnitzer portion of taxi | 30.00 | 1.000 | 30.00 | Billable |
| 3/11/2013 192701 | C.C.P. 1033.5 $Expense February copier codes | 4.80 | 1.000 | 4.80 | Billable |
| 3/22/2013 193291 | C.C.P. 1033.5 $Expense One Legal, Inc. answer to complaint summons cross complaint | 374.95 | 1.000 | 374.95 | Billable |
| 4/2/2013 193908 | C.C.P. 1033.5 $Expense March copy fees | 2.90 | 1.000 | 2.90 | Billable |
| 4/23/2013 194867 | C.C.P. 1033.5 $Expense One Legal, Inc. notice | 1009.95 | 1.000 | 1,009.95 | Billable |
| 4/23/2013 194872 | C.C.P. 1033.5 $Expense Elliot Conn reimbursement client meetings travel costs | 212.50 | 1.000 | 212.50 | Billable |

11/26/2014
2:57 PM                              Pre-bill Worksheet                         Page      59

Salimi, Mohammad: (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/2/2013<br>195182 | C.C.P. 1033.5<br>$Expense<br>April 2013 copier expenses | 0.40 | 1.000 | 0.40 | Billable |
| 5/2/2013<br>195205 | C.C.P. 1033.5<br>$Expense<br>April 2013 copier expenses | 4.90 | 1.000 | 4.90 | Billable |
| 5/31/2013<br>196576 | C.C.P. 1033.5<br>$Expense<br>JAMS, inc. - Mediation session time; case management fee. | 2275.00 | 1.000 | 2,275.00 | Billable |
| 5/31/2013<br>196628 | C.C.P. 1033.5<br>$Expense<br>One Legal LLC - Proof of service of 30 Day Summons & Complaint -<br>Personal, Notice of Dismissal (Bankruptcy) | 9.95 | 1.000 | 9.95 | Billable |
| 6/7/2013<br>196926 | C.C.P. 1033.5<br>$Expense<br>May Copy/printer expenses | 3.20 | 1.000 | 3.20 | Billable |
| 6/20/2013<br>198290 | C.C.P. 1033.5<br>$Expense<br>Godspeed Courier | 11.00 | 1.000 | 11.00 | Billable |
| 6/21/2013<br>197643 | C.C.P. 1033.5<br>$Expense<br>One Legal, Inc. Notice of Posting Jury Fees | 159.95 | 1.000 | 159.95 | Billable |
| 6/21/2013<br>197660 | C.C.P. 1033.5<br>$Expense<br>JAMS Mediation hearing | 2000.00 | 1.000 | 2,000.00 | Billable |
| 6/23/2013<br>198298 | C.C.P. 1033.5<br>$Expense<br>Anderson Process Service | 75.00 | 1.000 | 75.00 | Billable |
| 7/2/2013<br>198034 | C.C.P. 1033.5<br>$Expense<br>Printing | 128.60 | 1.000 | 128.60 | Billable |
| 7/2/2013<br>199123 | C.C.P. 1033.5<br>$Expense<br>Printing | 128.60 | 1.000 | 128.60 | Billable |
| 8/1/2013<br>199839 | C.C.P. 1033.5<br>$Expense<br>Westlaw/Bill Krieg | 11.69 | 1.000 | 11.69 | Billable |
| 9/6/2013<br>200795 | C.C.P. 1033.5<br>$Expense<br>copy expense August 2013 | 37.00 | 1.000 | 37.00 | Billable |

11/26/2014
2:57 PM                                    Pre-bill Worksheet                              Page    60

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 9/19/2013 202029 | C.C.P. 1033.5 $Expense Westlaw usage: July | 34.62 | 1.000 | 34.62 | Billable |
| 10/7/2013 203350 | C.C.P. 1033.5 $Expense Copy expenses for the month of September | 0.40 | 1.000 | 0.40 | Billable |
| 10/23/2013 204094 | C.C.P. 1033.5 $Expense Westlaw expenses for September | 38.62 | 1.000 | 38.62 | Billable |
| 11/8/2013 204720 | C.C.P. 1033.5 $Expense Copy expenses for the month of October. | 14.00 | 1.000 | 14.00 | Billable |
| 11/14/2013 204957 | C.C.P. 1033.5 $Expense One Legal, LLC: Motion, Declaration, Proposed order | 24.45 | 1.000 | 24.45 | Billable |
| 12/5/2013 206495 | C.C.P. 1033.5 $Expense Copy expenses for November | 50.80 | 1.000 | 50.80 | Billable |
| 12/20/2013 207501 | C.C.P. 1033.5 $Expense Westlaw expenses | 0.82 | 1.000 | 0.82 | Billable |
| 2/5/2014 209497 | C.C.P. 1033.5 $Expense Copy expenses for January 2014. | 5.40 | 1.000 | 5.40 | Billable |
| 3/5/2014 211171 | C.C.P. 1033.5 $Expense Copy expenses for February 2014. | 11.20 | 1.000 | 11.20 | Billable |
| 4/2/2014 213139 | C.C.P. 1033.5 $Expense Copy expenses for March 2014. | 3.00 | 1.000 | 3.00 | Billable |
| 4/22/2014 213896 | C.C.P. 1033.5 $Expense JAMS Invoice 3/26/14; mediation costs. | 2275.00 | 1.000 | 2,275.00 | Billable |
| 4/22/2014 216775 | C.C.P. 1033.5 $Expense Portion of flight. | 121.25 | 1.000 | 121.25 | Billable |
| 4/22/2014 216776 | C.C.P. 1033.5 $Expense Portion of hotel. | 186.64 | 1.000 | 186.64 | Billable |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page    61

Salimi, Mohammad: (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/22/2014 216777 | C.C.P. 1033.5 $Expense Portion of parking. | 21.50 | 1.000 | 21.50 | Billable |
| 4/22/2014 216778 | C.C.P. 1033.5 $Expense Taxi | 22.50 | 1.000 | 22.50 | Billable |
| 4/30/2014 214632 | C.C.P. 1033.5 $Expense Westlaw March 2014 | 17.34 | 1.000 | 17.34 | Billable |
| 5/1/2014 214719 | C.C.P. 1033.5 $Expense April 2014 copy expenses. | 15.40 | 1.000 | 15.40 | Billable |
| 6/4/2014 216604 | C.C.P. 1033.5 $Expense JAMS; mediation 6/17/14, case management fee. | 2000.00 | 1.000 | 2,000.00 | Billable |
| 6/12/2014 217153 | C.C.P. 1033.5 $Expense May 2014 copy expenses. | 12.20 | 1.000 | 12.20 | Billable |
| 7/15/2014 219058 | C.C.P. 1033.5 $Expense Copy expenses for June 2014 | 54.00 | 1.000 | 54.00 | Billable |
| 8/20/2014 220612 | C.C.P. 1033.5 $Expense Copy expenses for July 2014. | 6.20 | 1.000 | 6.20 | Billable |
| 9/16/2014 222541 | C.C.P. 1033.5 $Expense August 2014 Copy Expenses | 4.20 | 1.000 | 4.20 | Billable |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL | Billable Costs | | | | $23,158.46 |

---

## Calculation of Fees and Costs

| | Amount | Total |
|---|---|---|
| | | |

Fees Bill Arrangement: Slips
By billing value on each slip.

| | Amount | Total |
|---|---|---|
| Total of billable time slips Total of Fees (Time Charges) | $259,225.00 | $259,225.00 |

11/26/2014
2:57 PM

Pre-bill Worksheet

Page      62

Salimi, Mohammad: (continued)

|  | Amount | Total |
|---|---|---|
| Costs Bill Arrangement: Slips<br>By billing value on each slip. |  |  |
| Total of billable expense slips | $23,158.46 |  |
| Total of Costs (Expense Charges) |  | $23,158.46 |
| Total new charges |  | $282,383.46 |
| New Balance |  |  |
| Current | $282,383.46 |  |
| Total New Balance |  | $282,383.46 |

# EXHIBIT B

11/26/2014
2:50 PM

Slip Summary Listing

Page      1

## Selection Criteria

| Slip.Classification | Open |
| Clie.Selection | Include: Salimi, Mohammad |

| Title | Amount | % Total | Time | % Total |
|---|---|---|---|---|
| Bryan Kemnitzer | | | | |
| Fees: Slip Value | 139425.00 | 53.79% | 185.90 | 42.11% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 139425.00 | 49.37% | 185.90 | 42.11% |
| C.C.P. 1033.5 | | | | |
| Fees: Slip Value | 0.00 | 0.00% | 0.00 | 0.00% |
| Costs: Slip Value | 23158.46 | 100.00% | | |
| Total: Slip Value | 23158.46 | 8.20% | 0.00 | 0.00% |
| Elliot Conn | | | | |
| Fees: Slip Value | 49050.00 | 18.92% | 130.80 | 29.63% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 49050.00 | 17.37% | 130.80 | 29.63% |
| Nancy Barron | | | | |
| Fees: Slip Value | 59325.00 | 22.89% | 79.10 | 17.92% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 59325.00 | 21.01% | 79.10 | 17.92% |
| Sean Barry | | | | |
| Fees: Slip Value | 11425.00 | 4.41% | 45.70 | 10.35% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 11425.00 | 4.05% | 45.70 | 10.35% |
| Grand Total | | | | |
| Fees: Slip Value | 259225.00 | 100.00% | 441.50 | 100.00% |
| Costs: Slip Value | 23158.46 | 100.00% | | |
| Total: Slip Value | 282383.46 | 100.00% | 441.50 | 100.00% |

EXHIBIT  B